Attachment F

Copy of ACT Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Assertive Community Treatment (ACT) |
|---|---|
| WG Lead: | Cynthia Parsons |
| BD Team Lead: | Ann Knefel |
| BD Analyst: | Courtney Rombow |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requirement: | 10.1  Assertive Community Treatment |
|---|---|
| Requirement Description | DHHR will increase capacity and address any related workforce issues to ensure that (ACT) is available statewide and delivered in a timely manner. |
| Baseline | What was coverage at project start? |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Cynthia Parsons | | | |
| Evan Sprigle | | | |
| Alex Alston | | | |
| Laura Barno | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Copy of ACT Work Plan SME 20200807Action Plan

| Task # | Tasks/Activities for ACT | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|--------|--------------------------|----------|------------|-----------|----------|---|---|---|
| | | | C. Parsons | E. Sprigle | A. Alston | | | |
| 10.1.1 | Assess current ACT capacity and determine where additional providers or increased awareness is needed. | Oct-19 | A | I | I | | | |
| 10.1.2 | Create ACT capacity by modifying existing behavorial health center contracts or through a competitive procurement process. | Dec-19 | I | I | A | | | |
| 10.1.3 | Educate stakeholders to increase awareness of the ACT program. | Mar-20 | A | I | I | | | |
| 10.1.4 | Assess ACT capacity to ensure adherence to the goals set forth above. | Jun-20 | | | | | | |
| 10.1.5 | Modify capacity or increase stakeholder education, as needed, based on data from assessment to ensure adherence to the above goals. | Oct-20 | | | | | | |

Copy of ACT Work Plan SME 20200807Action Steps

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10.1.3.6 | Track data on trainings and other dissemination methods to ensure stakeholders receive training. Work with outreach to ensure frequent stakeholder messaging. | E. Sprigle | In Process | Ongoing | yes | Ongoing data collection and tracking. Schedule annual training to ensure staff turnover completes the training. | yes | Blackboard Monthly Report; Ad hoc Reports | | |
| | 10.1.4.1 | Identify performance and process indicators | C. Parsons | new | Mar-20 | yes | | yes | | | |
| | 10.1.4.2 | Collect and analyze data | C. Parsons | new | Mar-20 | yes | | yes | | | |
| | 10.1.4.3 | Review data from assessment to identify what's worked well, areas of improvement and lessons learned | C. Parsons | new | Mar-20 | yes | | yes | Data Reports | | |
| | 10.1.4.4 | Work with Evaluator | C. Parsons | new | Mar-20 | yes | | | | | |

Copy of ACT Work Plan SME 20200807Tasks by Date (SME)

| | Task ID | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference | BD Defined Milestone |
|---|---|---|---|---|---|---|---|---|
| ACT | 10.1.1 | Assess current ACT capacity and need to determine where additional providers or increased awareness is needed. | Oct-19 | In Process | | | Capacity known, Need unknown | |
| ACT | 10.1.2 | Create ACT capacity by modifying existing behavioral health center contracts or through a competitive procurement process. | Dec-19 | Completed | | | | |
| ACT | 10.1.3 | Educate stakeholders to increase awareness of the ACT program. | Mar-20 | | Clarification of when and how a young adult would be referred to ACT or Wraparound (through collaboration with ACT and Wraparound subject matter experts) (p. 14, SME report  Review and re-examine ACT eligibility criteria for the target population identified in the DOJ agreement (young adults 18-20) to align with the language in the 1915(c) waiver and with other Medicaid State Plan services (p. 14, SME report) | Mapping existing business process *Logic model/workflow for ACT*  *Written response to the question* | | |
| ACT | 10.1.4 | Assess ACT capacity to ensure adherence to the goals set forth above. | Jun-20 | | | | | |
| ACT | 10.1.5 | Modify capacity or increase stakeholder education, as needed, based on data from assessment to ensure adherence to the above goals. | Oct-20 | | | | | |

Copy of ACT Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|------------|
| R | C. Parsons | New | yes |
| A | E. Sprigle | In Process | no |
| C | A. Alston | Completed | |
| I | L. Barno | | |
| | | | |

etc..

Copy of Mental Health Screening Tools Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Mental Health Screening Tools for Juvenile Justice/Child Welfare |
|---|---|
| WG Lead: | Tina  Mitchell / Susan Hall |
| BD Team Lead: | Mary James |
| BD Analyst: | Annie Messinger |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requirement: | 11.1 Mental Health Screening Tools for Juvenile Justice/Child Welfare |
|---|---|
| Goal 1 | West Virginia will ensure that a mental health screening, using an approved screening tool, is completed for any child not already known to be receiving mental health services when the child enters DHHR Youth Services, the child welfare system, or the juvenile justice system; or when the child or family requests mental health services or that a screen be conducted. Note: Ensure means that the EPSTD is 'offered' to the families. Cannot enforce that every child is screened. |
| Baseline | What was coverage/process at project start? Document as entry points and steps |

| WG Requirement: | 11.2 Mental Health Screening Tools for Medicaid Children |
|---|---|
| Goal 2 | So that Medicaid-eligible children are screened to determine if they should be referred for further mental health evaluation or services, West Virginia will ensure that HealthCheck forms are available for health care providers who serve these children, and that these providers are trained on and have access to HealthCheck age-appropriate screening forms. By 2022, no less than 52 percent of West Virginia Medicaid-eligible children who are not in the Youth Services, child welfare, or juvenile justice systems will receive annual trauma-informed psychosocial screening. |
| Baseline | What was coverage at project start? According to the 2018 Medicaid CMS Report 416, WV conducts the EPSTD screen on 46% of the medicaid children age 6 to 18. (Surrounding states' average 52% while the CMS requirement is 80%) The goal is for WV to reach 52% by 2022. |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Tina Mitchell | DHHR | | |
| Susan Hall | DHHR | | |
| Michelle Dean | DHHR | | |
| Melanie Urquhart | DHHR | | |
| Susan Richards | DHHR | | |
| Tahnee Bryant | DHHR | | |
| Jim Jeffries | DHHR/OMCFH | | |
| Tony Richards | DHHR | | |
| Christina Chill | DHHR | | |
| Keith King | DHHR | | |
| Debi Gilespie | BJS | | |
| Stephanie Bond | DPS | | |
| Laura Barno | | | |
| Teresa Marks | DHHR/OMCFH | | |

Copy of Mental Health Screening Tools Work Plan SME 20200807Action Plan

| | | | RACI: Responsible, Accountable, Consulted, Informed | | | | |
|---|---|---|---|---|---|---|---|
| Task # | Tasks/Activities for Mental Health Screening Tools | Deadline | T. Mitchell | M. Dean | S. Bond | M Urquhart | D. Gillespie |
| 11.1.1 | Assess the current system and identify any gaps where children entering DHHR youth services, the child welfare system, or the juvenile system are not receiving timely mental health screenings. | Mar-20 | A | R | C | C | C |
| 11.1.2 | Modify policy and practice, as needed, based on data from the assessment (in task 12.1.1) to ensure adherence to the goals. | Jun-20 | A | R | R | R | R |
| 11.1.3 | Ensure that the foster care Managed Care Organization (MCO) provides mental health screenings and services, as appropriate, and upon the requests of the family, foster family or kinship care family. | Jun-20 | A | C | I | I | I |
| | | | RACI: Responsible, Accountable, Consulted, Informed | | | | |
| Task # | Tasks/Activities for ensuring 52% Medicaid eligible children are screened | Deadline | S. Hall | T. Bryant | J. Jeffries | T. Richards | C. Chill |
| 11.2.1 | Work with health care systems to integrate age appropriate HealthCheck forms and/or protocols into the electric health record system. (task of MCO) | Ongoing | A | C | R | R | C |
| 11.2.2 | Ensure Medicaid MCO's contracts require the use of the HealthCheck screening forms and/or protocols in the individual provider's screening tool, as well as outreach to parents to encourage use of the EPSDT benefit. | Apr-20 | R | I | R | A | I |
| 11.2.3 | Assess, use, and identify gaps in the mental health component of the HealthCheck screening form and/or protocols by health care providers who serve Medicaid-eligible children, using the quality improvement approach currently conducted by the HealthCheck Program. | 7/1/2020, ongoing | | | | | |
| 11.2.4 | Modify, practice, as needed, based on data from the assessment to ensure adherence to the above goals. | 10/1/2020, ongoing | | | | | |

Copy of Mental Health Screening Tools Work Plan SME 20200807Action Steps

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.1.1 | | **Assess the current system and identify gaps** | | Completed | Jul-20 | | | | | | |
| | 11.1.1.2 | Identify gaps where children are not receiving MH Screens | All | In Process | 6/30/2020 | yes | Medicaid and JJ confirmed that the EPSDT and MAYS-II, respectively, are conducted as part of the standard intake process.CPS and YS have a standard process, but unable to confirm uniform consistent screening. Inconsistent use of the Psychological Info screen in FACTS. **2.18.20:** S Hall to assess EPSDT, M. Urquart to assess CPS/YS, D. Gillespie to assess JJ and S. Bond to assess Probation for compliance to the standard/gaps in usage. Chart Audits due 6.30.20. **Need to define the methodology used for collecting the data, including source. 7.9.20:** Entry points updated with schools and physicians. Expanded School Mental Health program presented by T. Bryant **7.28.20:** 513 unique cases were reviewed across YS, JJ and Probation. Preliminary findings made from four sets of excel documents. MCO chart audit due end of August. | | MH Screen Chart Audit preliminary results. xlsx | yes | |
| | 11.1.1.3 | Request WVU to review the data and analyze for gaps/ improvements. | WVU | New | | | New recommendation for asking WVU to assist with evaluating the chart audit data. | | | | |
| | 11.1.1.4 | Data points to report to be provided to QA/PI for collection. Define method for tracking baseline. | QAPI | In Process | | | P 49b. All children screened pursuant to paragraph 31, including the dates of screening and the dates of engagement in services; **06.23.20:** Workgroup to report on number of screens performed **7.9.20:** Workgroup reviewed paragraph 49b and provided direction on the challenges foreseen with collecting screening dates and dates of service engagement. | | | | |
| | 11.1.1.5 | Workgroup reviews recommendations and determines policy changes | All | In Process | | | **06.23.20:** Probation to address the gap of no formal screening process by adding two EPSDT screen questions to Intake. S. Bond to update intake. **7.28.20** team assignment: What Policy and/or Procedures will change? Revision to Contracts and/or manuals?. | | | | |
| 11.1.2 | | **Modify Policy and Practice based on the data** | | | Aug-20 | | | | | | |
| | 11.1.2.1 | Prepare policy and procedures draft ( need to align with the MCO policy/procedures) | M. Dean | In Process | 7/24/2020 | no | The team identified minimal needed changes to the current mental health screen workflows. Enhancement to the documentation in FACTS for CPS/YS is being reviewed for revised policy/procedures. **2.19.20:** Begin to plan for policy and procedure changes based on gap assessment. | | YS-4-20 Assessment Case Planning and Reporting.pdf | | |
| | 11.1.2.2 | Finalize Policy and approval by C. Chapman | M. Dean | New | 8/1/2020 | no | Need higher level approval and cross departments | | | | |
| | 11.1.2.3 | Provide Training Dept with final policy and procedures (include conversational questions about MH) | T. Mitchell | New | TBD | no | Establish a timeframe as to when new procedures become effective. Need to consider the Medicaid MCO MH screening process - coordinate with one WG **2.19.20: Identify the training needed to modify practice to improve compliance with standards.** | yes | | | |
| | 11.1.2.4 | Create Training Materials | T. Mitchell | New | TBD | no | | yes | | | |
| | 11.1.2.5 | Coordinate Outreach activities | All | New | TBD | no | Need to engage the Training Dept, early in this task (action item) | yes | | | |
| | 11.1.2.6 | Conduct Training | T. Mitcheil | New | TBD | no | Need to engage the Training Dept | yes | | | |
| 11.1.3 | | **Foster Care MCO to provide MH Screen** | | | Jun-20 | | | | | | |
| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
| 11.2.1 | | **Integrate Health Check Forms into EHR system** | | ongoing | | | | | | | |
| | 11.2.1.2 | Coordinate the activities of Jim's DOJ MOU team and this WG | S. Hall | In Process | ongoing | yes | Jim Jeffries initiated a team in September to begin working towards the same DOJ tasks. These activities need to be added to this workbook. This should have a specific due date rather than ongoing. | no | | yes | |
| | 11.2.1.3 | Jim Jeffries will examine the quality/performance measures Medicaid Managed Care Organizations (MCOs) are currently reporting, relevant to this project. | J. Jeffries | Under Review | 3/11/2020 | yes | | | | yes | |
| | 11.2.1.4 | Susan Hall will check the Healthcare Effectiveness Data and Information Set (HEDIS) to see if benchmarks align with quality effectiveness of the workgroup's tasks. | S. Hall | Completed | ongoing | yes | Annual report each fall. | yes | | yes | |
| 11.2.2 | | **Medicaid MCOs contract to use HealthCheck and provide outreach** | | | Apr-20 | | | | | | |
| | 11.2.2.1 | Confirm MCO contract language regarding Screening and Outreach | S. Hall | Completed | May-20 | yes | The MCO is required to provide monthly reporting on EPSDT services accessed by membership, as well as ensure that all children entering or re-entering the foster care system have received a comprehensive EPSDT screening. The MCO is required to collaborate with the Department's Children with Special Health Care Needs program to ensure delivery of these services. In addition, the MCO must provide a combination of written and oral communication to effectively inform all EPSDT-eligible individuals, their families, and their foster care parents, of the EPSDT program. Outreach is also conducted in collaboration with the CSHCN program, and is used to provide information on HealthCheck and notification of screening dates. **3.4.20:** S. Hall to review the contract to confirm the standard. May need to identify compliance plan. **05.11.20:** Contract Language provided | yes | MHS MCO Contract Language | | |
| 11.2.3 | | **Identify gaps in usage** | | | Jul-20 | | | | | | |
| | 12.2.3.1 | Review CSED Waiver for available screening tools to close gap | K. King | New | Jun-20 | yes | | | | | |
| 12.2.4 | | **Modify policy and practices** | | | Oct-20 | | | | | | |

Copy of Mental Health Screening Tools Work Plan SME 20200807CANS

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.3.1 | | Assess the current systems for referring 'positive' screens for CANS assessment | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 11.3.2 | | Assess the gaps when referrals for assessments are not made | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 11.3.3 | | Modify Policy and Practice based on the data | | | | | | | | | |
| | | | | | | | | | | | |

Copy of Mental Health Screening Tools Word Plan SMI 2020 (Attorney Work)

| | Identify the Program(s) | CPS | Youth Services | Juvenile Justice | Probation | Schools | Physicians/ Hospitals | Medicaid MCO |
|---|---|---|---|---|---|---|---|---|
| 2 | Describe the event designating the child is within the system, or a child/parent requests mental health services. | When the removal of a child is being seriously considered (49-2-202); When a) imminent risk of placement in foster care due to abuse, neglect, dependency, or delinquency (49-2-204); or When the child is placed in foster care | When the removal of a child is being seriously considered (49-2-202); When a) imminent risk of placement in foster care due to abuse, neglect, dependency, or delinquency (49-2-204); b) placed in foster care; When a youth has been referred for propetition diversion services; when a youth is adjudicated as a status offender; when a youth has been adjudicated as a delinquent or placed on an improvement Period and the department has been ordered to provide services | *[text illegible — Juvenile Justice narrative on proceedings, disposition, custody, and placement of a juvenile]* | When the juvenile is placed on probation. The Probation Officer (PO) does a case review – obtain info from DHHR. PO meets with the family. Review prior placements. PO makes recommendations to the judge. Three scenarios: a) Prior MH assessments are complete and no need to recommend to the judge that a psychological evaluation is needed; b) new review of prior assessments and details of the case indicate that a psych eval is warranted; recommendation to the judge is made; or c) no prior case history of evaluations, therefore a psych eval is recommended. | Expanded School Mental Health (ESMH) is a comprehensive system of behavioral health services and programs that builds on core services provided by schools. ESMH includes the full continuum of prevention, early intervention, and treatment. Prevention strategies work by either increasing protective factors (e.g., resiliency, social involvement, recognition of positive behavior) or decreasing risk factors (e.g., preventing early initiation of substance use, rebelliousness, low socioeconomic status). *[text continues illegible]* | The child enters the system when he/she is Medicaid eligible and engages his/her medical provider for an EPSDT periodic or interperiodic screening visit. | When children are placed into foster care, post-adoptive children with subsidized care and children enrolled in the CSEDW. |
| 3 | Is there an early screening for MH at step 2? | There is currently no formal process for requesting mental health services. All child needs which looks for physical health and mental health needs – hasn't been determined whether those can be considered early screening – Foster care gets EPSDT | Same as CPS – needs which looks for physical health and mental health needs – it hasn't been determined whether those can be considered early screening. Foster care gets EPSDT | No formal process to request mental health services. All youth are seen by the contracted psychiatrist and assessed for mental health needs. | No, it is not mandatory when placed on probation. However, generally by that time most of the youth have had services through DHHR – perhaps MH assessments. | Yes | Yes | Yes |
| | If yes, describe and which stage | | | Yes | | Upon referral for Tier 3 services or during Tier 2 services | Periodic screenings are performed according to West Virginia's periodicity schedule, which corresponds to the recommendations of the American Academy of Pediatrics (Bright Futures). EPSDT recommends dates to cover "interperiodic screens" in problem-focused visits outside of the periodicity schedule if it is necessary to determine whether a child has a condition that needs further care. Theoretically, a mh screening may occur during the course of an "interperiodic screen," but not always. | Upon placement (as soon as possible but not later than 30 days), follow up within 90 days of placement, then as needed and/or annually |
| 4 | Is the EPSDT used in this program? | yes | yes | No | No | Yes | Yes | Yes |
| | If yes, describe and which stage | - enters foster care | - enters foster care | | | | During periodic screenings and "interperiodic screenings" that address a MH issue. | Upon placement (as soon as possible but not later than 30 days), follow up within 90 days of placement, then as needed and/or annually |
| 5 | Is there any other tool used for determining MH issues? | I believe so but goes back to #4 | I believe so but goes back to #4 | for diagnostic and committed youth | If needed, the judge may order a psychosocial or other type of evaluation | CANS, CRAFFT... | Yes | For SSI children |
| | If yes, describe and which stage | once a case is opened for ongoing services and revisited every 90 days | at initial assessment and revisited every 90 days if a case is opened | Diagnostic and committed youth receive a serious of psychological assessments on trauma, anxiety, depression, substance use and any others deemed necessary by the clinician. Diagnostic youth receive a completed psychological evaluation | | Upon entering Tier 3 if assessments have not already been completed or current | Periodic screening = HealthCheck Forms... "Interperiodic screens" = providers may use HealthCheck Forms or other tool | When referred to CSEDW program |
| 6 | If the determination is that further mental health evaluation or services is needed, describe the referral process | call a local provider and schedule a psychological evaluation | call a local provider and schedule a psychological evaluation | referral is made in our system to either a master's level clinician and/or to a child and adolescent licensed psychiatrist | The Probation Officer should work with the Youth Service Worker and other members of the MDT to ensure this is taken care of. The judge may court order if needed. | Child can receive Counseling within the school; referrals to other programs such as Wraparound, Mobile Crisis, RYSC are made if needed. | When a screening/examination indicates the need for further evaluation of a child's health, the provider is to refer the child without delay for evaluation. The provider must schedule an individual facility and follow up (within 6 months) to make sure that the child received a complete diagnostic evaluation. | Provider and/or Case Manager will make the appropriate referral. |
| 7 | Is this process conducted statewide? | yes | yes | yes | yes | Currently ESMH is in 44 schools only | Yes | Yes |
| 8 | What is the policy that directs this process? | CPS/Foster Care | YS/Foster Care/CAPS | YJS internal policy | Possibly just the state code; new/no MDTs... | Collaboration with WVDOE and WVDHHR. ESMH Steering Team | 42 CFR 441.56 | 42 CFR Subpart B: § 441.50 MCO Contract §2.2.3.1 & II.10.11 |
| 9 | Are there any known barriers that prevent the child or family, who meet the eligibility requirements, from requesting mental health services or that a screen be conducted? | Providers unavailable in the community; family refuses to participate | Providers unavailable in the community; family refuses to participate | Provider can refuse the testing and can refuse to comply with prescribed medication | Provider access and transportation issues. If youth or family refuses, the judge will just order it. | None | Should be none | None that I am aware |

Copy of Mental Health Screening Tools Work Plan SME 202008075ME dates

| | Task ID | Goal | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference | BD Defined Milestone |
|---|---|---|---|---|---|---|---|---|---|
| MHS | 11.1.1 | 1 | Assess the current system and identify any gaps where children entering DHHR youth services, the child welfare system, or the juvenile system are not receiving timely mental health screenings. | Mar-20 | In Process | Identify a mechanism and process to ensure that a mental health screening, using an approved tool, is completed for every child, including those in state custody, in a timely manner (p. 16, SME report) | Mapping existing business process *Logic model/workflow for screening* Policy *and procedures* *Training materials and training plan* | Current entry points and processes in review | Signifies change to Policy that defines new entry point to MH Screen process |
| MHS | 11.2.1 | 2 | Ensure Medicaid MCOs' contracts require the use of the HealthCheck screening forms and/or protocols in the individual provider's screening tool, as well as outreach to parents to encourage use of the EPSDT benefit. | Apr-20 | | Identify a mechanism and process to ensure that a mental health screening, using an approved tool, is completed for every child, including those in state custody, in a timely manner (p. 16, SME report) | Mapping existing business process *Logic model/workflow for screening* Policy *and procedures* *Training materials and training plan* | | |
| MHS | 11.1.2 | 1 | Modify practice, as needed, based on data from the assessment to ensure adherence to Goal 1. | Jun-20 | | | | | Modifying practice means implementing new policies and procedures. This is a good target for screen, but may need to move out the implementation date to include the referral & assessment processes |
| MHS | 11.1.3 | 1 | Ensure that the foster care Managed Care Organization (MCO) provides mental health screenings and services, as appropriate, and upon the request of the family, foster family, or kinship care family. | Jun-20 | | | | | |
| MHS | 11.2.2 | 2 | Assess, use, and identify gaps in the mental health component of the HealthCheck screening forms and/or protocols by health care providers who serve Medicaid-eligible children, using the quality improvement approach currently conducted by the HealthCheck Program. | July 2020; ongoing | | | | | |
| MHS | 11.2.3 | 2 | Modify practice, as needed, based on data from the assessment to ensure adherence to Goal 2. | October 2020; ongoing | | | | | |
| MHS | 11.2.4 | 2 | Work with health care systems to integrate age appropriate HealthCheck forms and/or protocols into the electronic health record system. | Ongoing | In Process | | | | |

Copy of Mental Health Screening Tools Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|-----------|
| R | T. Mitchell | New | yes |
| A | S. Hall | In Process | |
| C | C. Chill | Completed | no |
| I | D. Gillespie | | |
| | J. Jeffries | | |
| | K. King | | |
| | M. Dean | | |
| | M. Urquart | | |
| | S. Richards | | |
| | S. Bond | | |
| | T. Bryant | | |
| | T. Richards | | |
| | WVU | | |
| | QAPI | | |
| | All | | |
| | L. Barno | | |
| | | | |
| | etc.. | | |

Copy of Mobile Crisis Response Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Children's Mobile Crisis Workgroup |
|---|---|
| WG Lead: | BBH:  Nikki Tennis |
| BD Team Lead: | Ann Knefel |
| BD Analyst: | Courtney Rombow |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| | 7.1 Children's Mobile Crisis Response Program |
|---|---|
| Goal 1: | BBH will expand Children's Mobile Crisis Response and Stabilization Services statewide by October 1, 2020, to be available to all children, regardless of eligibility. BBH will ensure that there are sufficient crisis response teams to respond face-to-face to a call within an average time of one hour. |
| Baseline | What was coverage at project start? An AFA was issued in Spring withat awards in Aug. Currently, no applications in region 1 or 2. Started trainings. Anticipate fully functional until Dec or Jan. Another AFA will be done to recruit providers in region 1 and 2. Had a pilot for 3 years. |

| | 7.2 Children's Crisis Hotline |
|---|---|
| Goal 2: | As part of the Children's Mobile Crisis Response service, West Virginia will implement a toll-free crisis hotline that is staffed 24 hours per day, seven days per week. Callers will be directly connected to a mental health professional with competency-based training and experience working with children in crisis. BBH will develop criteria for how the hotline staff will assist with immediate stabilizations and guidelines to assess the crisis and determine whether it is appropriate to resolve the crisis through a phone intervention or a face-to-face intervention. Hotline staff will be given access to needed information regarding the child and family when the family provides consent (including any existing crisis plans and the Individualized Service Plan). |
| Baseline | What was coverage at project start? |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Nikki Tennis | | | |
| Jennifer Eva | | | |
| Cassandra Toliver | | | |
| Amy Hymes | | | |
| Keith King | BMS | | |
| | | | |
| | | | |
| | | | |

Copy of Mobile Crisis Response Work Plan SME 20200807Action Plan

| | | | RACI: Responsible, Accountable, Consulted, Informed | | | |
|---|---|---|---|---|---|---|
| Task # | Tasks/Activities for Mobile Crisis Expansion | Deadline | N. Tennis | J. Eva | C. Toliver | A. Hymes |
| 7.1.1 | Conduct onboarding and training of current mobile crisis providers. | Sept. 2019, annually | A | | | |
| 7.1.2 | Begin providing mobile crisis services in the newly expanded areas. | Jan-20 | A | | | |
| 7.1.3 | Using a competitive process, procure mobile crisis agencies to expand statewide. | Mar-20 | A | | | |
| 7.1.4 | Develop an evaluation plan for mobile crisis services to measure the quality of crisis response, including timeliness of the crisis response, timeliness of the intake process, and effectiveness of engaging families in home and community-based services following the crisis. | Jun-20 | A | | | |
| 7.1.5 | Assess mobile crisis services statewide using the evaluation plan to ensure adherence to goals set forth above. | Sept 2020, ongoing | | | | |
| 7.1.6 | Modify services, as needed, based on data from assessment to ensure adherence to goal 1. | Oct-21 | | | | |

| Task # | Tasks/Activities for Children's Crisis Hotline | Deadline | N. Tennis | J. Eva | C. Toliver | A. Hymes |
|---|---|---|---|---|---|---|
| 7.2.1 | Work with stakeholders and providers of the mobile response team to develop Children's Crisis hotline criteria according to the goals stated above. | Dec-19 | A | C | | |
| 7.2.2 | Implement grant agreement for a Children's Crisis Hotline provider to work with all mobile crisis response teams. | Apr-20 | A | | | |
| 7.2.3 | Develop an evaluation plan for the Children's Crisis Hotline to improve the quality of crisis response. | Jun-20 | A | | | |
| 7.2.4 | Begin staffing the Children's Crisis Hotline and communicating its availability statewide. | Oct-20 | A | | | |
| 7.2.5 | Assess the Children's Crisis Hotline to ensure adherence to the goals set forth above. | Oct-20 | | | | |
| 7.2.6 | Modify services, as needed, based on data from assessment to ensure adherence to goal 2. | Oct-21 | | | | |

End Value: What was coverage at project end? / How many served?

Copy of Mobile Crisis Response Work Plan SME 20200807Action Steps 7.1

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.1.1.1 | Conduct meetings with grantees to define onboarding and training plans. | N. Tennis | In Process | | yes | SOC Survey Draft to gather input **20200512 NT update:** Region 1 onboarding and training  completed March 11th; Others were completed in Fall and September; Region 2 in process of completing grant package; end of June - had a call with WVU and follow up call will be scheduled. | | | | |
| | 7.1.1.2 | Maintain regular communication via phone and email with grantees to implement onboarding and training. | C. Toliver | In Process | Ongoing | yes | Ongoing | no | | | |
| | 7.1.1.5 | Identify and obtain individuals to provide additional training. | C. Toliver | In Process | | yes | Look at reporters who learn of child abuse and neglect on crisis line - mandated reporting training **20200521 CT update:** Agencies provide as part of onboarding; Cassandra will follow up | | | | |
| | 7.1.4.1 | Work with the main evaluator for the DOJ plan | | In Process | | yes | | | | | |
| | 7.1.4.3 | Identify performance and process measures | | In Process | | yes | Included in AFA; waiting until completion of logic models | | AFA | | |
| | 7.1.4.4 | Collect and analyze data, including selecting and designing appropriate data collection tools | | New | | yes | 04/23 mtg: COVID impact - ability to capture and collect data of in-person versus mobile contacts on reporting form | | | | |
| | 7.1.4.5 | Determine and describe the evaluation design that also reviews our process | | In Process | | yes | | | | | |
| | 7.1.5.1 | Review data from reporting forms to identify areas of strength and improvement | | In Process | | yes | | | Annual Report Summary | | |
| | 7.1.5.2 | Write a CQI plan to be included in the evaluation plan | | New | | yes | | | | | |
| | 7.1.5.3 | Identify and assess the outcomes from process and performance measures identified in the evaluation plan | | New | | yes | | | | | |

Copy of Mobile Crisis Response Work Plan SME 20200807Action Steps 7.2

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Docu | Document Na | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.2.1.1 | Create marketing products | N. Tennis | In Process | Dec-19 | yes | Per Kent Nowviskie, each workgroup is required to communicate and handle marketing of its products.<br><br>How does this action step help achieve the task?<br>**20200212 NT update:** Had meetings with First Choice; still working on SOW; First Choice sent proposals for marketing; secured funding; summer intern to help with media. April 30th; Intern to start 1st June; Anna Saab drafted outreach materials - brochure on statewide programs; region-specific infographics - not communicated yet but materials exists; Communication Office needs to review the state products. | | Infographics and brochures | | |
| | 7.2.1.2 | Identify and meet with stakeholder groups to discuss and determine hotline criteria and process. | N. Tennis | In Process | Dec-19 | yes | Survey families and stakeholders for input.<br><br>Nikki to send draft survey.<br>**20200312 NT update:** Call with agency that will be handling survey incentives. Family survey ended on the 20th; Findings possibly in June. Report has been finalized; share with DOJ Outreach group. Still need to meet providers in First Choice to discuss tracking, etc. | yes | | | |
| | 7.2.3.1 | Work with the main evaluator for the DOJ plan | N. Tennis | In Process | Feb-20 | yes | | | | | |
| | 7.2.3.4 | Collect and analyze data, including selecting and designing appropriate data collection tools | N. Tennis | In Process | Jun-20 | yes | | | | | |
| | 7.2.3.5 | Determine and describe the evaluation design that also reviews the process | N. Tennis | In Process | Jun-20 | yes | | | | | |
| | 7.2.4.1 | Work with selected provider to ensure hiring and training of staff | N. Tennis | In Process | Jul-20 | yes | | | | | |
| | 7.2.4.2 | Develop marketing tools for distribution to key stakeholders | N. Tennis | In Process | Aug-20 | yes | Overlaps with Rebecca's workgroup (Outreach and Education); Duplicative... | | | | |
| | 7.2.5.1 | Review data from reporting forms to identify areas of strength and improvement | C. Toliver | In Process | Aug-20 | yes | Just finished the year; completing the logic model | | | | |
| | 7.2.5.2 | Write a CQI plan to be included in the evaluation plan | C. Toliver | In Process | Aug-20 | yes | Logic Model | | | | |
| | 7.2.5.3 | Identify and assess the outcomes from process and performance measures identified in the evaluation plan | C. Toliver | In Process | Oct-20 | yes | Logic Model | | | | |
| | 7.2.6.1 | Retrain based on results, if needed | N. Tennis | New | Oct-21 | yes | | | | | |
| | 7.2.6.2 | Adapt forms, if needed | N. Tennis | New | Oct-21 | yes | | | | | |
| | 7.2.6.3 | Change processes, if needed | N. Tennis | New | Oct-21 | yes | | | | | |

Copy of Mobile Crisis Response Work Plan SME 20200807SME Tasks by date

| | Task ID | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference |
|---|---|---|---|---|---|---|---|
| MCR | 7.1.1 | Conduct onboarding and training of current mobile crisis providers. (annually) | Sep-19 | | **2.d:** Plan for providing consistent TA and readying providers to deliver CMCR, regardless of payer (p. 9, SME report) | Existing Information. *Provider requirements; training materials* | Children's Mobile Crisis Response and Stabilization AFA, page 4 |
| CCH | 7.2.1 | Work with stakeholders and providers of the mobile response team to develop Children's Crisis hotline criteria according to the goals stated above. | Dec-19 | In Process | **2.a:** Alignment of differences in key elements of mobile crisis across the three payers (BBH/CSHCN, BCF, Medicaid, and any others)(p. 9, SME report | Mapping existing business processes. *Logic Model/Workflow of mobile crisis services* | Survey |
| MCR | 7.1.2 | Begin providing mobile crisis services in the newly expanded areas. | Jan-20 | | | | |
| MCR | 7.1.3 | Using a competitive process, procure mobile crisis agencies to expand statewide. | Mar-20 | | | | |
| CCH | 7.2.2 | Implement grant agreement for a Children's Crisis Hotline provider to work with all mobile crisis response teams. | Apr-20 | | | | |
| MCR | 7.1.4 | Develop an evaluation plan for mobile crisis services to measure the quality of crisis response, including timeliness of the crisis response, timeliness of the intake process, and effectiveness of engaging families in home and community-based services following the crisis. | Jun-20 | | **2.c:** Consideration of reducing or eliminating, where possible, operational challenges related to differences in eligibility and other policies, service delivery model, Medicaid and other reimbursement and billing codes to ensure seamless access by children and families (p. 9, SME report) | Evaluation process *Evaluation Plan* | |
| CCH | 7.2.3 | Develop an evaluation plan for the Children's Crisis Hotline to improve the quality of crisis response. | Jun-20 | | **2.c:** Consideration of reducing or eliminating, where possible, operational challenges related to differences in eligibility and other policies, service delivery model, Medicaid and other reimbursement and billing codes to ensure seamless access by children and families (p. 9, SME report) | Evaluation process *Evaluation Plan* | |
| MCR | 7.1.5 | Assess mobile crisis services statewide using the evaluation plan to ensure adherence to goals set forth above. | Sep-20 | | | | |
| MCR | 7.1.6 | Modify services, as needed, based on data from assessment to ensure adherence to Goal 1. | Oct-20 | | | | |
| CCH | 7.2.4 | Begin staffing the Children's Crisis Hotline and communicating its availability statewide. | Oct-20 | | | | |
| CCH | 7.2.5 | Assess the Children's Crisis Hotline to ensure adherence to the goals set forth above. | Oct-20 | | | | |
| CCH | 7.2.6 | Modify services, as needed, based on data from assessment to ensure adherence to Goal 2. | Oct-21 | | | | |

Copy of Mobile Crisis Response Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|------------|
| R | N. Tennis | New | yes |
| A | K. Moss | In Process | no |
| C | C. Toliver | Completed | |
| I | A. Hymes | | |
| | etc.. | | |

Copy of Outreach and Education Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Targeted Outreach for Children and Families |
|---|---|
| WG Lead: | BBH: Rebecca Roth |
| BD Team Lead: | Mary James |
| BD Analyst: | Annie Messinger / Courtney Rombow |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requirement: | 13.1 Targeted Outreach for Children and Families |
|---|---|
| Requirement Description | DHHR is seeking to institute a more unified, department-wide approach to engaging stakeholders. DHHR will work with the MCOs that serve the target population and those at risk of becoming part of the target population to identify and provide program-specific educational materials regarding the in-home and community-based mental health services available to the child and his or her family. |
| Baseline | What was coverage at project start? |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Rebeccca Roth | BBH | | |
| Kent Nowviskie | | | |
| Nikki Tennis | | | |
| Jeff Wiseman | | | |
| Laura Barno | | | |
| Jean Kranz | CHIP | | |
| Margaret Brown - Policy Coordinator | BMS | | |
| Allison Adler - Communications | DHHR | | |
| Jesssica Holstein - Communications | DHHR | | |
| Katie Moss | | | |
| Jean Kranz | | | |
| Laura Hunt | | | |
| Tony Richards | | | |
| Amanda Spencer | | | |
| Roxanne Chaney | | | |

Copy of Outreach and Education Work Plan SME 20200807Action Plan

| Task # | Tasks/Activities for Stakeholder Outreach/Education | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rebecca | Kent | Nikki | Allison | Jessica | Jeff | Katie | Roxanne | Jean |
| 13.1.1 | Create a website to complement the Collaborative and its meetings. | Oct-19 | | A | | | | | | | |
| 13.1.2 | Identify established stakeholder groups, including groups outside of the child welfare and juvenile justice systems, to provide educational materials regarding the expansion of the services and programs set forth in the agreement. | Dec-19 | R | I | A | I | I | R | I | I | I |
| 13.1.3 | Work with DOJ to establish regional meeting with stakeholders regarding children's mental health services. | Dec 2019, ongoing | | | | | | | | | |
| 13.1.4 | Create an educational toolbox that can be updated and utilized across multiple disciplines to keep stakeholders informed. | Jan-20 | A | C | C | C | R | C | C | C | C |
| 13.1.5 | In conjunction with the MCOs, develop targeted education on in-home and community-based services for those children who may be eligible for the service. Per the contract. | Apr-20 | | | | | | A | | | |
| 13.1.6 | Establish a communication plan among DHHR, DOE, and DMAPS to ensure the implementation of the Agreement and identify any barriers to effective coordination among these agencies and the steps needed to remedy these barriers. | October 2020; ongoing | A | | | | | | | | |

| End Value: What was coverage at project end? / How many served? | |
|---|---|

Copy of Outreach and Education Work Plan SME 20200807Action Log

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|
| 13.1.1 | | Create a Collaborative Website | K. Nowviskie | Completed | Dec-19 | | | | | |
| 13.1.2 | | Identify Stakeholder Groups | R. Roth | Completed | Dec-19 | | | | | |
| 13.1.3 | | Establish regional stakeholder meetings | K. Nowviskie | Completed | Dec 2019, ongoing | | | | | |
| 13.1.4 | | Create an Educational Toolbox | R. Roth | In Process | 1/1/2020 Revised to 8/30/20 | | | | | |
| | 13.1.4.7 | Gather input from stakeholders about the best way they receive information | N. Tennis | Completed | 1/9/2020 | | This is gathering input from families on what they need (the outbound content of program info is part of the toolbox)1.2.20: A survey has been drafted. 1.30.20: Survey in final stages. Details on distribution to be defined. **03/05/2020: L. Hunt advised that the survey has not been sent and expected completion is May 2020. 20200514: Survey completed, draft report provided.** | | SOC-DOJ Family Outreach Progress Report.docx / Need to add final doc when available | |
| | 13.1.4.9 | Distribution Plan Final Revision based on feedback | R. Roth | Completed | 6/12/2020 | | 03.19.20: Rebecca will begin a draft word document to explain the process for implementing the Outreach and Education Distribution Plan. This will be referred to as Version 3 of the documentation evolution. 20200513: First draft completed. Sent to Jessica Holstein and Laura Barno - feedback received. | | Outreach_Distribution_Plan_DRAFT_20200603.docx | |
| | 13.1.4.10 | Send Final Draft of the Outreach and Distribution Plan to Workgroup Leads for Review | R. Roth | In Process | 8/4/2020 | | | | | |
| | 13.1.4.11 | WG Leads to provide input | All | New | 8/18/2020 | | Feedback due to Rebecca Roth | | | |
| | 13.1.4.12 | Final review of the Plan at the WG Leads meeting | R. Roth | New | 8/19/2020 | | | | | |
| | 13.1.4.13 | Each Bureau identifies who has biggest outreach reach and impact and provides information on Collaborative email and Toolbox | R. Roth | In Process | 7/23/2020 | | Compile the materials referenced in the Plan Appendix D, that will reside on the Collaborative Website tab titled 'Services'. Sub-group assembled. Meetings to date: 7/23, 7/31, 8/5 | | | |
| | 13.1.4.14 | Draft Content of Toolkit created | A. Saab | In Process | 8/14/2020 | | CMCR/ Childrens Behavioral Wraparound content in development. Materials to be serve as a model (not templates) for other programs. 7.31.20: Summary sheet and flyer completed. Next focus will be on PowerPoint. | yes | Brief Summary, Flyer, | |
| | 13.1.4.15 | Toolkit to be presented as final | R. Roth | New | 8/30/2020 | | This will require each program area to complete their materials using CMCR/ CBH Wraparound as the model. | | | |
| | 13.1.4.16 | Draft toolkit content designed for presentation in the Website | R. Roth | New | 8/30/2020 | | Work with Kent to design how the toolkit content will present on the 'Services' tab of the Website | | | |
| | 13.1.4.17 | DHHR Office of Communications reviews each item drafted to be part of the Toolbox | J. Holstein | New | 9/30/2020 | | 20200709 Note: perhaps add Family Review Board as part of the review process? Roxanne as liaison | | | |
| | 13.1.4.18 | Geographic footprint of programs – check-in by bureau and workgroup | R. Roth | New | 9/30/2020 | | | | | |
| | 13.1.4.19 | DHHR Communications prepares and sends email about programs for internal outreach | J. Holstein | New | 10/1/2020 | | | | | |
| 13.1.5 | | With MCOs, develop targeted education | | | 4/1/2020 Revised to 8/30/2020 | | | | | |
| | 13.1.5.1 | Review the MCO contracts for outreach and education deliverables | J. Wiseman | Completed | 10/29/2019 | yes | Contract details provided to the group | yes | Email from Jeff dated 10.29.19 | |
| | 13.1.5.2 | Meet with MCO to coordinate with the Targeted Outreach Distribution Plan | J. Wiseman | In Process | 2/15/2020 | | 1.30.20: Jeff stated that an MCO Communication Plan is in process. T. Marks (OMCFH) offered info on their coordination with MCO. **20200211 JW Update:** The State has begun sending materials out to members about their transition to Aetna, including a welcome letter, FAQ, and value-added benefits guide. No direct mailings have occurred from Aetna yet, since the population has not transitioned under their care until 3/1. Any materials developed that are appropriate for MCO distribution, Aetna will be asked to disseminate, either via mail, fax, public outreach at different events, etc. | | | |
| | 13.1.5.3 | Finalize a coordinated Targeted Outreach Plan with MCOs | R. Roth | New | 8/30/2020 | | Align MCO Plans with tasks 13.1.4.9 thru 13.1.4.19 | | | |
| 13.1.6 | | Establish a Communication Plan among DHHR, DOE, and DMAPS about the implementation of the Agreement | | | Oct 2020, ongoing | | | | | |
| | 13.1.6.1 | Develop Plan section 2.3 Internal Outreach and Monitoring Plan | A. Saab | New | 8/30/2020 | | | | | |
| | 13.1.6.2 | Develop Plan section 2.4 External Education | A. Saab | New | 8/30/2020 | | | | | |
| | 13.1.6.3 | Develop Plan section 2.5 Internal Education | A. Saab | New | 8/30/2020 | | | | | |
| | 13.1.6.4 | Conduct Internal Outreach and Education | R. Roth | New | 9/30/2020 | | | | | |
| | 13.1.6.5 | Conduct External Outreach and Education | R. Roth | New | 11/30/2020 | | | | | |
| | 13.1.6.2 | Develop a Family Engagement Plan that aligns with "The 2018 Framework for Assessing Family Engagement in Systems Change" | A. Saab | New | 10/30/2020 | | Includes schools | | | |
| | 13.1.6.2 | Implement the Family Engagement Plan | R. Roth | New | 2021 | | | | | |
| 13.1.7 | | Establish an Outreach and Education Evaluation Plan | | New | 2021, ongoing | | | | | |

Copy of Outreach and Education Work Plan SME 20200807/Task by Date (SME)

| | Task ID | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference | BD Defined Milestone |
|---|---|---|---|---|---|---|---|---|
| OUT | 13.1 | Create a website to complement the Collaborative and its meetings. | Oct-19 | In Process | | New expected date is February/ March 2020 | | Collaborative Website to be live, with IP publicized -and- Targeted outreach to families Communication Plan defined. Signifies meaning progress towards compliance. |
| OUT | 13.2 | Identify established stakeholder groups, including groups outside of the child welfare and juvenile justice systems, to provide educational materials regarding the expansion of the services and programs set forth in the Agreement. | Dec-19 | Completed | | | 20200102_Family Outreach_Stakeholders Initial List | |
| OUT | 13.3 | Work with DOJ to establish regional meeting with stakeholders regarding children's mental health services. | December 2019, ongoing | NEW | | | | |
| OUT | 13.4 | Create an educational tool that can be updated and utilized across multiple disciplines to keep stakeholders informed. | Jan-20 | In Process | Determining methods of communication to youth and families regarding availability of services and how to access services | Survey results Methodology document | Distribution Plan template drafted | |
| OUT | 13.5 | In conjunction with the MCOs, develop targeted education on in-home and community-based services for those children who may be eligible for the service. | Apr-20 | | Determining strategy for provider and MCO communication activities and a mechanism for monitoring these activities | Strategy document | | |
| OUT | 13.6 | Establish a communication plan among DHHR, DOE, and DMAPS to ensure the implementation of the Agreement and identify any barriers to effective coordination among these agencies and the steps needed to remedy these barriers. | October 2020; ongoing | | | | | |

Copy of Outreach and Education Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|------------|
| R | R. Roth | New | yes |
| A | N. Tennis | In Process | no |
| C | R. Roth | Ongoing | |
| I | K. Nowviskie | Completed | |
| | J. Kranz | | |
| | A. Adler | | |
| | J. Holstein | | |
| | A. Saab | | |
| | J. Wiseman | | |
| | All | | |
| | L. Barno | | |
| | | | |
| | etc.. | | |

Copy of PBS Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Positive Behavioral Support Services |
|---|---|
| WG Lead: | Elliot Birckhead |
| BD Team Lead: | Ann Knefel |
| BD Analyst: | Courtney Rombow |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requireme | 8.1 Positive Behavioral Support Services |
|---|---|
| Requirement Description | DHHR will build workforce and systemic capacity to ensure PBS services are available as an evidence-based strategy to improve independence, decrease behavioral challenges, teach new skills, and improve overall quality of life of individuals who are experiencing significant maladaptive behavioral challenges. |
| Baseline | *What was coverage at project start?* Currently the service is offered statewide. |

Issued an AFA (availability of funds) Description is directly from the AFA.

*Where are there gaps?* CED did services in the home initially. Then at some point it moved to a systemic model to built capacity in the ID/D community and not mental health. Current service is only available by phone. New AFA adds back in the in-home service and Wraparound in the community as well as cover MH. Also work with Mobile Crisis.

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Elliot Birckhead | BBH | | |
| Cassandra Toliver | | | |
| Mary Thompson | BCF | | |
| Gary Keen | BCF | | |
| Liz Braggs | BMS | | |
| Andrea Mitchell | BCF | | |
| Laura Barno | BCF | | |
| | | | |

Copy of PBS Work Plan SME 20200807Action Plan

| Task # | Tasks/Activities for Postive Behavioral Support | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | E. Birckhead | C. Tolliver | M. Thompson | G. Keen | Liz Bragg | |
| 8.1.1 | Using a competitive process, procure a PBS program coordinator grantee who will build workforce and systemic capacity. (expand the task description) | October 2019 | R | A | I | I | I | BBH        Christina |
| 8.1.2 | Provide technical assistance for the PBS program coordinator grantee on service expectations, funding streams/billing, and programatice reporting requirements. | January 2020, ongoing | | A | | | | BBH |
| 8.1.3 | Assess the availability of PBS services to ensure statewide access. (if not the current agency, current will be ready in January) | Mar-20 | | | | | | BBH, BMS |
| 8.1.4 | Develop an evaluation plan for PBS that ensures statewide quality training opportunities for therapists who treat the target population. | Jun-20 | | | | | | BBH, BMS |
| 8.1.5 | Modify program, as needed, based on data from assessment to ensure adherence to goals. | Oct-20 | | | | | | BBH |

End Value: What was coverage at project end? / How many served?

Copy of PBS Work Plan SME 20200807Action Steps

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8.1.2.2 | Evaluate available training curriculum tools to provide agencies | G. Keen | Completed | Jun-20 | yes | Could include training providers, families, social workers, counselors and providing in-home services 12.5.19: reference tools used to be provided as url links. Involve Anastasia and national SME (Dr. Mimi Hieneman ) 20200528 AMK: Set for June | yes | | | |
| | 8.1.2.4 | Research and develop a process for training/certification at higher level education | C. Toliver | In Process | Aug-20 | yes | Dillinger-Wray with UMD for certification process **20200305 CT update:** will work with Medicaid to get the PBS billing codes to start the process of planning for certification and training. **20200305 CT update:** in the process of getting information from Virginia for processes they used to certify and credential service providers, create standardized training for fidelity. Future state can't bill PBS unless certified. Who is currently certified in WV; 17 individuals credentialed and five agencies. Most individuals already doing behavioral management support. Looking at two national accreditation models (Florida and Virginia). Need to look at the two models. Get a team together; costs; meet Medicaid standards for WV (Cassandra Tolliver, DOJ Workgroup, Cynthia Parsons, Steve Brady, CED, Marshall University, school system). 20200528 AMK: Team has been formed. 20200625 AMK: Completed research part July 2020, timeline will be provided for process. 20200723 AMK: Cassandra has a draft of the process but sub-group will need to approve. Looking into Concord for setting up the | yes | | | |
| | 8.1.2.6 | Train multiple (3-tier) organizations to imbed this philosophy into their programs.  Also, need to educate families on natural supports. | C. Toliver | In Process | Aug-20 | | Goal is to build agency capacity and expand current contract; training offered to include a family curriculum. 20200528 AKM: In process. System of Care and State Opioid Response (SOR) family coordinators to work with the families on "family voice and choice". 20200625: Will begin in July 2020 with new year grant | no | | | |
| | 8.1.3.2 | Get baseline data of the targeted population | C. Tolliver | In Process | Jul-20 | no | No baseline data available due to TA calls / currently pay for training thru the grant. Baseline data is training. Who is saying they are providing services? Are they really doing that? **20200212 CT update:** Use the data from June 2020. | | | | |
| | 8.1.3.4 | Look at the fidelty of the model | C. Toliver | In Process | Jul-20 | yes | 20200528 AMK: To be part of credentialling process and looking at baseline data | yes | | | |
| | 8.1.3.6 | Perform gap analysis. Asked small group for information on who is saying they provide services | C. Tolliver | In Process | Jul-20 | no | 20200625 AMK: Analysis of data will be available in a report by August 2020 | yes | | | |
| | 8.1.4.3 | Identify data sources | C. Toliver | In Process | Jun-20 | no | Need to know at the client level. 20200528 AMK: In process this month. | yes | | | |
| | 8.1.4.4 | Work with evaluator to develop a CQI plan. | C. Toliver | New | Jun-20 | no | | yes | | | |

Copy of PBS Work Plan SME 20200807Task by Date (SME)

| | Task ID | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference | BD Defined Milestone |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| PBS | 8.2.1 | Using a competitive process, procure a PBS program coordinator grantee who will build workforce and systemic capacity. | Oct-19 | Completed | 3.a.i How will the new service of BSS be designed, implemented, and tracked? Who will adopt Positive Behavioral Approach and who will provide BSS as a service? (p. 11, SME report) | Existing Information Grantee reporting requirements; Grantee Statement of Work | | |
| PBS | 8.2.2 | Provide technical assistance for the PBS program coordinator grantee on service expectations, funding streams/billing, and programmatic reporting requirements. | January 2020, ongoing | | | | | |
| PBS | 8.2.3 | Assess the availability of PBS services to ensure statewide access. | Mar-20 | | | | | |
| PBS | 8.2.4 | Develop an evaluation plan for PBS that ensures statewide quality training opportunities for therapists who treat the target population. | Jun-20 | | 3.b For PBS as an approach within other mental health services, what data will be gathered to demonstrate that PBS is being used, including how the state, either directly or through its MCO partners, intends to gather data, quantify current capacity, and project future need? (p. 11, SME report) | Evaluation process Evaluation Plan | | June signifies all evaluation plans are established. |
| PBS | 8.2.5 | Modify program, as needed, based on data from assessment to ensure adherence to goals | Oct-20 | | | | | |

Copy of PBS Work Plan SME 20200807data

| RACI | Owner | Status | Actionable | |
|---|---|---|---|---|
| R | E. Birckhead | New | yes | A. Hymes |
| A | C. Toliver | In Process | no | C. Harper |
| C | M Thompson | Completed | | C. Toliver |
| I | G. Keen | | | E. Birckhead |
| | L. Barno | | | G. Keen |
| | L. Bragg | | | J. Eva |
| | Review Team | | | |
| | etc.. | | | K. Boley-Rogers |
| | | | | K. Moss |
| | | | | L. Bragg |
| | | | | M Thompson |
| | | | | N. Tennis |
| | | | | T. Richards |

Copy of QA and PI System Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Quality Assurance and Performance Improvement System |
|---|---|
| WG Lead: | Justin Davis |
| BD Team Lead: | Mary James |
| BD Analyst: | Annie Messinger |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requirement: | 11.1 Creation of a Quality Assurance and Performance Improvement System | DOJ Agreement Reference |
|---|---|---|
| Requirement Description/ Goal | DHHR will develop a Quality Assurance and Performance System, including a data dashboard, which provides data and analytic capability necessary to assist with the assessment of service delivery and support the development of semi-annual reports in alignment with the goals and objectives of the Agreement. West Virginia's initial approach will focus on the definition of existing data sources that can be leveraged to support the development of baseline reports. Once that baseline is established, West Virginia will pursue new data sources or analytic systems to support this implementation. Revised 11.19.19 | 48.    Within 18 months of the Effective Date, DHHR shall develop a Quality Assurance and Performance Improvement System that facilitates an assessment of service delivery that will provide notification of potential problems warranting further review and response, and enhance DHHR's ability to deploy resources effectively and efficiently.  This system will include a data dashboard, which is a compilation of discrete data points that can be used for performance analysis.  This system will measure the implementation of this agreement and whether children are being unnecessarily institutionalized.  This system will be used to develop and produce semi-annual reports to the United States.  Reports shall include:<br>a.    Analysis across child serving agencies of the quality of mental health services funded by the state, measured by improved positive outcomes, including: remaining with or returning to the family home; and decreased negative outcomes, including: failure of foster home placement, institutionalization, arrest or involvement with law enforcement and the juvenile or criminal courts;<br>b.    Analysis of data described in paragraph 49.  See DOJ data Requirements tab 41g. Develop quality assurance and performance improvement measures; |
| Baseline | What was coverage at project start? | |

| WG Requirement: | 11.2 Creation of a Quality Sampling Review Process | DOJ Agreement Reference |
|---|---|---|
| Requirement Description/ Goal | On an annual basis, DHHR will conduct quality-sampling reviews of a statistically valid sample of children in the target population. Revised 11.19.19 | 50.    At least annually, the State shall conduct quality sampling reviews of a statistically valid sample of children in the target population. The State shall use data from the quality sampling reviews to identify strengths and areas for improvement, and shall include the steps taken to improve services in response to the analysis of quality sampling review data in its semi-annual reports to the United States.<br>51.    DHHR shall develop and take remedial actions to address problems identified through its analysis of data. |

| Name | Department | Email | phone number | |
|---|---|---|---|---|
| Justin Davis | | | | |
| Kevin Henson | BCF | | | |
| Sarah Sanders | BBH | | | |
| Cynthia Shelton | BMS | | | |
| Saylem DePasquale | BPH | | | |
| Laura Barno | | | | |
| | | | | |
| | | | | |
| | | | | |

Copy of QA and PI System Work Plan SME 20200807DOJ Data Requirements

| DOJ Agreement Language | WV Implementation Plan Language |
|---|---|
| 17. (definition)   "Residential Mental Health Treatment Facility" is a structured 24-hour group care treatment and diagnostic setting for children with serious emotional or behavioral disorders or disturbances.  These facilities include the following provider types as listed on DHHR's Legislative Foster Care Placement Report:  Group Residential Care, Psychiatric Facilities (Long Term), and Psychiatric Hospital (Short Term).  The Parties acknowledge that the names and/or functions of these provider types may change as the requirements of the Family First Prevention Services Act are implemented in West Virginia, and the Parties agree to meet and confer as necessary to address the impact of those changes on this agreement. | |
| 23   23.   The target population of this agreement shall include all children under the age of 21 who: | |
| a.   Have a Serious Emotional or Behavioral Disorder or Disturbance that results in a functional impairment, and (i) who are placed in a Residential Mental Health Treatment Facility or (ii) who reasonably may be expected to be placed in a Residential Mental Health Treatment Facility in the near future; and | |
| b.   Meet the eligibility requirements for mental health services provided or paid for by the Department of Health and Human Resources. | |
| 48   48.   Within 18 months of the Effective Date, DHHR shall develop a Quality Assurance and Performance Improvement System that facilitates an assessment of service delivery that will provide notification of potential problems warranting further review and response, and enhance DHHR's ability to deploy resources effectively and efficiently.  This system **will include a data dashboard**, which is a compilation of discrete data points that can be used for performance analysis.  This system will measure the implementation of this agreement and whether children are being unnecessarily institutionalized.  This system will be used to develop and produce semi-annual reports to the United States.  Reports shall include: | ·   examination of the quality of mental health services funded by the state, measured by improved positive outcomes, including remaining with or returning to the family home; and decreased negative outcomes, including **disrupted** foster home placement, institutionalization, arrest or involvement with law enforcement and the juvenile or criminal courts, **suspension or expulsion from school, commitment to the custody of the Bureau of Juvenile Services or DHHR, or being prescribed three or more anti-psychotic medications.** |
| a.   Analysis across child serving agencies of the quality of mental health services funded by the state, measured by improved positive outcomes, including: **remaining with or returning to the family home**; and decreased negative outcomes, including: **failure of foster home placement, institutionalization, arrest or involvement with law enforcement and the juvenile or criminal courts;** | |
| b.   **Analysis of the implementation of the agreement across and between all child-serving agencies,** including the DHHR's Bureau for Children and Families, the Bureau for Medical Services, and the Bureau for Behavioral Health, the Bureau of Juvenile Services of the Division of Corrections and Rehabilitation of the Department of Military Affairs and Public Safety, and the Department of Education, and any barriers to effective coordination between these agencies and the steps taken to remedy these barriers; and | |
| c.   Analysis of data described in paragraph 49 below. | |
| 49   49.   **The data to be collected and analyzed to assess the impact** of this agreement on children in the target population shall be specified in the **implementation plan.**  At a minimum it shall include data regarding: | |
| a.   All children receiving services under this agreement, including the types and amount of services they are receiving; | ·   All children receiving services under the Agreement, including the types and amount of services they are receiving. |
| b.   All children screened pursuant to paragraph 31, including the dates of screening and the dates of engagement in services; | ·   All children screened pursuant to the Agreement, including the dates of screening and the dates of engagement in services. |
| c.   All children living in a Residential Mental Health Treatment Facility, including admission dates, length of stay, and number of prior placements in Residential Mental Health Treatment Facilities; | ·   All children living in a residential mental health treatment facility, including admission dates, length of stay, and number of prior placements in residential mental health treatment facilities. |
| d.   The outcomes of children in the target population, including: whether they have been arrested or detained without being charged, have been committed to the custody of the Division of Juvenile Services or the Department of Health and Human Resources, have been suspended or expelled from school, and have been prescribed three or more anti-psychotic medications; | suspension or expulsion from school, commitment to the custody of the Bureau of Juvenile Services or DHHR, or being prescribed three or more anti-psychotic medications. |
| e.   Changes in functional ability of children in the target population, both statewide and by region, including data from the CANS assessment and the quality sampling review process; | ·   Changes in functional ability of children in the target population, both statewide and by region, including data from the CANS assessment and the quality sampling review process. |
| f.   The fidelity of Child and Family teams to the National Wraparound Initiative model; and | ·   The fidelity of child and family teams to the National Wraparound Initiative's model. |
| g.   Data from the Crisis Response Team encounters, including timelines of response and data on connection to services. | ·   Data from the Crisis Response Team encounters, including timelines of response and data on connection to services. |
| | |
| | |
| | |
| | |

Copy of QA and PI System Work Plan SME 20200807Action Plan

| | | | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| Task # | Activities for Creation of QA/PI System | Deadline | Justin | Kevin | Sarah | Cynthia | Saylem | |
| 12.1.1 | Gather Requirements/Data Sources | Oct-19 | | | | | | |
| 12.1.2 | Analysis of Requirements/Data Sources | Jan-20 | | | | | | |
| 12.1.3 | Development of Specific Data Sets and Reports | Jun-20 | | | | | | |
| 12.1.4 | Testing of Specific Data Sets and Reports | Jul-20 | | | | | | |
| 12.1.5 | Revisions to Specific Data Sets and Reports | Nov-20 | | | | | | |
| 12.1.6 | Production of Final Data Sets and Reports | Nov-20 | | | | | | |

| Task # | Activities for Creation of Quality Sampling Review Process | Deadline | Justin | Kevin | Sarah | Cynthia | Saylem | |
|---|---|---|---|---|---|---|---|---|
| 12.2.1 | Define sample size with a reasonable confidence level | Oct-20 | | | | | | |
| 12.2.2 | Develop samping methodology that is representative of the target population. | Jan-21 | | | | | | |
| 12.2.3 | Develop key benchmarks to identify strengths and areas for improvement. | Apr-21 | | | | | | |
| 12.2.4 | Identify how cases will be reviewed and evaluated against the benchmarks. | Jun-21 | | | | | | |
| 12.2.5 | Conduct quality improvement reviews on the population sample. | 10/2021, annually | | | | | | |

| IP ADDITIONAL ITEMS TO ADD TO WORKPLAN |
|---|
| 1. Develop quality assurance and performance improvement measures; |
| 3. Develop a process that assesses service delivery and provides notification of potential problems with statewide mental health delivery; |
| 4.   Develop and conduct a quality sampling review of a statistically valid sample of children in the target population; and |
| 5. Determine appropriate remedial actions to address any problems identified through its data analysis. |

Copy of QA and PI System Work Plan SME 20200807Action Steps 12.1

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.1 | | Creation of QA and PI System | | | | | | | | | |
| | | | | | | | | | | | |
| 12.1.1 | | Gather Requirements/Data Sources | | | 10/1/2019 - 2/15/2020 | | | | | | |
| | 12.1.1.1 | Create an initial matrix of requirements /sources | J. Davis | Completed | 11/8/2019 | yes | Justin sent to the group | yes | DOJ_Matrix_Notes.xlsx | yes | |
| | 12.1.1.2 | Determine the baseline DOJ Target Population | J. Davis | In Process | 11/8/2019 | yes | Reference DOJ Agreement paragraphs 17, 23(a),31, 32, 49(a-c) to determine the source of children meeting these criteria on the Effective Date of May 14, 2019. Also need to have BMS, BBH and BCF provide their target groups | | | no | |
| | 12.1.1.3 | Determine the criteria for 'need' for services in order to transition children out of MHHT back in to the community | J. Davis | Completed | 12/6/2019 | no | Will need program staff to input to this set of criteria e.g. CANS? Need each WG to input as to what data elements define 'need'. Give WGs due date. Justin to discuss at WG Lead meeting | yes | Draft_Baseline_Data_Template | | 1/2/2020 |
| | 12.1.1.4 | Feedback from WGs on 'Need' due back to this workgroup | | Completed | 1/6/2020 | no | | | | | 1/22/2020 |
| | 12.1.1.5 | Develop a roster template for populating the target population baseline data of children | J. Davis | Completed | 1/21/2020 | yes | Berry Dunn updated the template based on WG Lead input | yes | Baseline _Data_Workbook | | 1/22/2020 |
| | 12.1.1.6 | Populate the roster with baseline data as of Effective Date of Agreement | S. Charles | In Process | 3/31/2020 | yes | Roster of children (unduplicated) who reside in the residential MH facilities and meet the criteria of Agreement **03.10.20: S. Charles team to compile the data and document the methodology. Data sources for At-Risk Population yet to be determined. Sarah S. will identify.** | | | | |
| | | | | | | | | | | | |
| 12.1.2 | | Analysis of Baseline Data Requirements / Data Sources | | | 1/1/2020 - 4/15/2020 | | | | | | |
| | 12.1.2.1 | Analyze baseline roster of datasets about the target population to identify 'gaps' by region (12.1.1.6) | J. Davis | New | 4/15/2020 | yes | SME recommendation: Collaboration with subject matter leads to select indicators that may be helpful in identifying programmatic and system-wide progress to reduce residential placement, including indicators that allow the State to identify its strengths | | | | |
| | | | | | | | | | | | |
| 12.1.3 | | Develop Outcomes measures for Evaluation Data Sets / Reports | | | Jun-20 | | | | | | |
| | 12.1.3.1 | Establish DOJ Target Population Outcome measures for evaluation (12.1.1.6) | J. Davis | New | | no | Work with WVU | | | | |
| | | | | | | | | | | | |
| 12.1.4 | | Test Data Sets/ Reports | | | Jul-20 | | | | | | |
| | | Per the IP, West Virginia will focus on the collection, synthesis, and analysis of various DHHR data sources in the following areas: | | | | | | | | | | |
| | | | | | | | Examination of the quality of mental health services funded by the state, measured by improved positive outcomes, including remaining with or returning to the family home; and decreased negative outcomes, including disrupted foster home placement, institutionalization, arrest or involvement with law enforcement and the juvenile or criminal courts, suspension or expulsion from school, commitment to the custody of the Bureau of Juvenile Services or DHHR, or being prescribed three or more anti-psychotic medications. | | | | |
| | | | | | | | All children receiving services under the Agreement, including the types and amount of services they are receiving. | | | | |
| | | | | | | | All children screened pursuant to the Agreement, including the dates of screening and the dates of engagement in services. | | | | |
| | | | | | | | All children living in a residential mental health treatment facility, including admission dates, length of stay, and number of prior placements in residential mental health treatment facilities. | | | | |
| | | | | | | | Changes in functional ability of children in the target population, both statewide and by region, including data from the CANS assessment and the quality sampling review process. | | | | |
| | | | | | | | The fidelity of child and family teams to the National Wraparound Initiative's model. | | | | |
| | | | | | | | Data from the Crisis Response Team encounters, including timelines of response and data on connection to services. | | | | |
| 12.1.5 | | Revise Data Sets / Reports | | | Nov-20 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 12.1.6 | | Production of Data Dashboard and Final Data Sets/Reports | | | Nov-20 | | | | | | |
| | | | | | | | | | | | |

Copy of QA and PI System Work Plan SME 20200807Action Steps 12.2

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|--------|----------|-------------|-------|--------|----------|------------|-------|--------------------|---------------|-----------|----------------|
| 12.2 | | Quality Sampling Review | | | | | | | | | |
| 12.2.1 | | Define sample size | | | Oct-20 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 12.2.2 | | Develop Sampling Methodology | | | Jan-21 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 12.2.3 | | Develop key benchmarks | | | Apr-21 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 12.2.4 | | Case evaluation plan | | | Jun-21 | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 12.2.5 | | Conduct quality improvement review | | | October 2021, annually | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Copy of QA and PI System Work Plan SME 20200807Dashboard

| | DOJ data description | Measurement defined (DRAFT) | Source(s) | Owner | Values | Fields | Notes |
|---|---|---|---|---|---|---|---|
| | **Criteria for determining the basis of the population for dashboard reporting** | | | | | | |
| 23.a | The target population of this agreement shall include all children under the age of 21 who: a. Have a Serious Emotional or Behavioral Disorder or Disturbance that results in a functional impairment, and | The target population will be defined as a clinical DSM-5 diagnosis (expand and clarify) that has an accompanying CANS functional Impairment threshold of X (define). These two factors will define the population reported in all measures, except the Mental Health Screen measure, Fidelity and Mobile Crisis. Need immediate clarification of these indicators, if they exist, where and if not, a plan to begin capturing. | ICD-10 is MMIS DSM-5 via MCO's in KEPRO as auth | | | | Cynthia Parsons: DSM- 5 criteria with primary diagnosis of Serious Emotional Disorder that results in an ICD-10 billing designation. Exclude any NOS. Functional impairment CANS scores of 40 and below, or CAFIS score of 90 and above.<br><br>BB: Functional impairment threshold requires clinical expertise. |
| 23a.(i) | (i) who are placed in a Residential Mental Health Treatment Facility or | RMHTF Roster of children as of May 2019 baseline created by FACTS will be expanded to include all entries since the baseline roster. All children leaving a RMHTF will assume to be at-risk for all future tracking as long as their clinical and functional scores meet the criteria. (Dashboard could report counts. TBD if by region and/or age groups) | FACTS / Truven | | | | Baseline roster from May 2019 has been created from FACTS and is in process of matching to claims data.<br><br>BB: Need a plan to recreate this roster on a regular frequency. |
| 23a.(ii) | (ii) **who reasonably may be expected to be placed** in a Residential Mental Health Treatment Facility in the near future; and . | The Reasonable Expected Roster to be maintained and will be used as the basis for the measures reported for this population. (Dashboard could report counts. TBD if by region and/or age groups) | | | | | BB: Detailed analysis of the RMHTF roster children should be done to inform the notion of "reasonably may be expected to be placed." What are the factors that led to an RMHTF placement? |
| 23b | Meet the **eligibility requirements** for mental health services provided or paid for by the Department of Health and Human Resources. | Specify the various bureaus for gathering data. | | | | | Define this asap.<br><br>BB: Does this do anything to further define the population? |
| | **Dashboard reporting statistics (frequency TBD)** | | | | | | |
| 48.a.1.1 | Analysis across child serving agencies of the quality of mental health services funded by the state, measured by improved positive outcomes, including: (children) remaining in or returning to the family home | Children remaining within the family home will be children meeting the criteria for those who reasonably may be expected to be placed but who remain at home through enrollment into one of the three Wraparound programs, ACT and TFC . | | | | | Draft measurements to be clarified and vetted.<br><br>BB: "Quality" is being interpreted in this paragraph as a quantitative demonstration of the outcomes.<br><br>BB: Is there a decision point in the phrase, "funded by the state"? Does this require the State to report on all MH services paid by Medicaid or other State dollars even if the recipient is not in the target population? |
| 48.a.1.2 | Analysis across child serving agencies of the quality of mental health services funded by the state, measured by improved positive outcomes, including: (children) remaining with or returning to the family home | Children returning to the family home will be measured by the number of children who exited a RMHTF from the RMHTF Roster and were reintegrated into the community via Wraparound, ACT or TFC . | | | | | BB: Ditto quality statement in 48.a.1.1 and "funded by" question. |
| 48.a.1.3 | Analysis across child serving agencies of the quality of mental health services funded by the state, measured by decreased negative outcomes including:  failure of foster home placement; | TBD | | | | | BB: Ditto quality statement in 48.a.1.1 and "funded by" question. |
| 48.a.1.4 | Analysis across child serving agencies of the quality of mental health services funded by the state, measured by decreased negative outcomes including institutionalization, | Measured by new entries into a RMHTF | | | | | BB: Ditto quality statement in 48.a.1.1 and "funded by" question. |
| 48.a.1.5 | Analysis across child serving agencies of the quality of mental health services funded by the state, measured by decreased negative outcomes including: Arrest or involvement with law enforcement and the juvenile or criminal courts; | TBD | | | | | BB: Ditto quality statement in 48.a.1.1 and "funded by" question. |
| 49.a | **All children receiving services under this agreement,** including the types and amount of services they are receiving;         See DOJ paragraphs 1-5: " for children with serious mental health conditions. " | This includes all children on the RMHTF and Reasonable Expected Rosters as described above. How will services be measured and reported? Only the services cited in the agreement, or other/ community services, as well? CSED was not cited in the agreement but has a role. | | | | | BB: I get concerned when language changes so when the agreement doesn't say "target population" but "all children receiving services under this agreement," does that mean something different than the target population? |
| 49.b | All children screened pursuant to paragraph 31, including the dates of screening and the dates of engagement in services; | TBD per the Screening Workgroup. Data should include: the number of screens conducted, the result of the screen (Further clinical review needed or not), then percentages of those deemed at risk. E.g. 1,000 screened, 45% required further clinical review, while only 20% were deemed to meet the target population definition. Services are determined to be covered elsewhere in the data. | | | | | |
| 49.c | All children living in a Residential Mental Health Treatment Facility, including admission dates, length of stay, and number of prior placements in Residential Mental Health Treatment Facilities; | RMHTF Rosters will be created monthly for use by the Reduction Plan Team. The dashboard reported measure will be change in Average length of stay. | | | | | |
| 49.d | The outcomes of children in the target population, including: whether they have been arrested or detained without being charged, have been committed to the custody of the Division of Juvenile Services or the Department of Health and Human Resources, have been suspended or expelled from school, have been prescribed three or more anti-psychotic medications; | | | | | | |
| 49.e | Changes in functional ability of children in the target population, both statewide and by region, including data from the CANS assessment and the quality sampling review process; | Need to measure the change - specifics TBD | | | | | |
| 49.f | The fidelity of Child and Family teams to the National Wraparound Initiative model; and | | | | | | Separate reporting - not part of dashboard? |
| 49.g | Data from the Crisis Response Team encounters, including timelines of response and data on connection to services. | TBD per the CMCR Workgroup | | | | | |

Copy of QA and PI System Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|---|---|---|---|
| R | J. Davis | New | yes |
| A | K Henson | In Process | no |
| C | S. Sanders | Completed | |
| I | C. Shelton | | |
| | S. Charles | | |
| | S. DePasquale | | |
| | L. Barno | | |
| | | | |
| | etc.. | | |

Copy of Therapeutic FC Work Plan SME 20200807Workgroup Intro Page

| | |
|---|---|
| **Workgroup:** | Therapeutic Foster Family Care |
| **WG Lead:** | BCF:  Carla Harper |
| **BD Team Lead:** | Brady Birdsong |
| **BD Analyst:** | Annie Messinger |

| | |
|---|---|
| **DOJ Goal:** | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |

| | |
|---|---|
| **WG Requirement:** | 9.1  Therapeutic Foster Family Care |
| **Expected Goal** | The TFC Program will add capacity to ensure that all children who need this service are timely placed in a Therapeutic Foster Family Home with specially trained therapeutic foster parents, whenever possible in their own community. |
| **Baseline** | What was coverage at project start? |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Carla Harper | BCF | | |
| Kendra Boley-Rogers | | | |
| Tony Richards | BMS | | |
| Katie Moss | BMS | | |
| Nikki Tennis | | | |
| Laura Barno | BCF | | |
| Cassandra Tolliver (for Nikki) | BBH | | |
| | | | |

Copy of Therapeutic FC Work Plan SME 20200807Action Plan

| Task # | Tasks/Activities for Therapeutic Foster Family Care | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | C. Harper | K. Boley-Rogers | T. Richards | K. Moss | N. Tennis | L. Barno |
| 9.1.1 | Assess current capacity and determine number of Therapeutic Foster Family Homes needed to ensure least restrictive placement is available | Feb-20 | A | R | I | I | I | I |
| 9.1.2 | Increase Therapeutic Foster Family Care home capacity by modifying existing contracts with child placing agencies or through a competitive procurement process. | Mar-20 | A | C | | | | |
| 9.1.3 | Assess the child placing agencies' performance with creating Therapeutic Foster Family Care capacity to ensure adherence to the goals set forth above. | September 2020, biannually | A | | | | | |
| 9.1.4 | Modify capacity, as needed, based on data from the evaluation to ensure adherence to the above goals | October 2020, biannually | A | | | | | |

End Value: What was coverage at project end? / How many served?

Copy of Therapeutic FC Work Plan SME 20200807Action Steps

| Task # | # | Description | Owner | Status | Due Date | Actionable | Notes | Resolino Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.1 | | Therapeutic Foster Family Care | | | | | | | | | |
| 9.1.1 | | Assess Current Capacity | | | Feb-20 | | | | | | |
| | 9.1.1.1 | Create a TFC placement spreadsheet with data for the group to review the baseline and evaluate utilization capacity (e.g. current number of beds by county) | K. Boley-Rogers | In Process | Jan-20 | yes | Kendra is reviewing cases for children who are in TFC. Geo-mapping might be needed based on the analysis completed by KEPRO. What disparity exists in information provided to KEPRO versus what is entered in FACTS by CPS staff? 20200212 KBR update: Analysis should be complete by 2/21/2020. Report will be drafted afterwards. 20200304 Workgroup update: Report outline discussed. CH and KBR drafting report. | yes | | | |
| | 9.1.1.2 | Review data on children currently receiving therapeutic foster care to determine whether they currently meet the criteria as defined by the therapeutic foster care contracts. Break data down by age, diagnosis, and therapeutic level (Tier 2 and Tier 3) | K. Boley-Rogers | In Process | Jan-20 | yes | Infants may remain in a home to ensure continuity. Majority are medical fragile babies. May need to adjust marketing strategy based on outcome of analysis. 20200212 KBR update: Analysis should be complete by 2/21/2020. Report will be drafted afterwards. 20200304 Workgroup update: Report outline discussed. CH and KBR drafting report. | yes | | | |
| | 9.1.1.3 | Review residential placements to identify children who are eligible for therapeutic foster care. | C. Harper | In Process | Dec-19 | yes | Current practice: children generally placed in a residential facility when there is no availability. Share with QA/Performance Improvement. 20200311 Update: Baseline analysis will include a review of residential placements to identify children who are eligible for TFC. Baseline analysis due 2/2020. | yes | | | |
| | 9.1.1.4 | Analyze data to identify gaps in regional and age coverage | C. Harper | In Process | Dec-19 | yes | 20200311 Update: CH created map of the State with number of TFC beds and children needing TFC. In coordination with baseline analysis this will help in identifying gaps in coverage. 20200304 Workgroup update: Report outline discussed. CH and KBR drafting report. | yes | | | |
| | 9.1.1.5 | Analyze data on Tier 3 therapeutic foster care disruptions. | C. Harper | In Process | Jan-20 | yes | 20191204 BB: Action step description revised. 20200122 AKM: Carla to look for KEPRO report on step-ups. 20200212 CH update: KEPRO Foster Care Levels Utilization Management Guidelines received. | yes | | | |
| | 9.1.1.6 | Get data (6 months) on children who have not have reauthorizations for continued stay PRTF (barriers in discharging) to determine if children denied reauthorization entered foster care. | T. Richards | Completed | Dec-19 | no | Possibly request to MCOs. 20191120 AKM: Done. 20191204 BB: Description revised. Keith King to provide data. 20200130 AKM: Keith, all work went home. 20200304 Workgroup update: Report outline discussed. CH and KBR drafting report. | yes | | | |
| | 9.1.1.7 | Understand barriers for homes signing up to Tier 3 but not taking kids in that Tier - Survey by Marisa Saunders (Director of West Virginia Foster, Adoptive, and Kinship Parents Network) | C. Harper | New | Feb-20 | no | May need targeted survey on homes. 20191120 AKM: Ongoing. Survey results to close soon. 20200304 Workgroup: No update on the survey. CH took action item to follow up with Marisa Saunders. | | | | |
| 9.1.2 | | Increase Therapeutic Foster Family Care home capacity | | | Mar-20 | | | | | | |
| | 9.1.2.1 | Conduct a targeted recruitment for children in the DOJ target population identified in 4.1.1.4... | K. Boley-Rogers | New | Jan-21 | yes | Plan to start targeted recruitment efforts in April. This is an ongoing activity. Include in 2020 APSR diligent recruitment plan. 20200130 AKM: Ages 6 to 10. 20200304 Workgroup: Due dates will need to be updated. Recruitment plan will be based on the baseline analysis of the children in Residential/Mental Health placements. 20200715 Workgroup: Tiered Foster Care providers recruiting homes, KBR collects data. Will ask providers to submit monthly. How many closed and for what reason plus how many recruited. Targeted recruitment on hold until capacity created and children identified for TFC. | yes | | | |
| | 9.1.2.2 | Determine treatment foster care model and develop procurement vehicle for. Ensure RFA included - requirement that child placing agencies can choose to provide the model in the State. Procurement will require a description of recruitment and retention activities for to describe their recruitment and retention activities around therapeutic foster care homes. | C. Harper | New | Oct-20 | yes | New RFA needs to be released by June 2020. 20200304 Workgroup: Due dates will to be updated. New RFA will be Performance Based Contracts. RFA released by July 1, 2020. 20200715 Workgroup: Model needs to be determined before procurement method. Reasoning TA on this topic. Updating task description and date. | yes | | | |
| | 9.1.2.3 | Develop new performance based contracts for treatment foster care child placing agencies (CPA) to align with HB2010 and traditional foster care CPA contracts. | C. Harper | New | Feb-21 | yes | 20200715 Workgroup: New contracts are dependent on task 9.1.2.2 being completed and the finalization of the performance based contracts for traditional foster care CPAs. | yes | | | |
| 9.1.3 | | Assess the child placing agencies' performance | | | September 2020, biannually | | | | | | |
| | 9.1.3.1 | Clarify evaluation plans and target dates for assessments | C. Harper | In Process | | yes | Incorporate the overall evaluation plan. Dr. Harris scheduling interviews next week - get a better sense then; more info needed. 20200130 AKM: To be addressed during performance based contracting later in the year. What do you want WVU to evaluate versus workforce? | | | | |
| | 9.1.3.2 | Work with evaluator to develop a CQI plan. | C. Harper | New | | yes | | | | | |
| 9.1.4 | | Modify capacity based on data from evaluation | | | October 2020, biannually | | | | | | |

Copy of Therapeutic FC Work Plan SME 20200807Task by Date (SME)

| | Task ID | Task per Implementation Plan | Due Date | Status | SME  Recommend | WV Response | Reference | BD Defined Milestone |
|---|---|---|---|---|---|---|---|---|
| | | | | | Alignment and clarification of language regarding the availability of treatment foster care to any child who may need a placement outside their home, or if it is a service that will be solely available to children in the custody of the state who need a highly trained foster parent (p. 12, SME report) –recognizing the planned phase-in approach | *Written response to the question* | | |
| TFC | 9.1.1 | Assess current capacity and determine number of Therapeutic Foster Family Homes needed to ensure least restrictive placement is available. | Feb-20 | In Process | Synthesis of capacity and utilization data to understand current capacity, and plan to identify and address any gaps | Baseline Data Analysis *White paper on residential placements* | | |
| TFC | 9.1.2 | Increase Therapeutic Foster Family Care home capacity by modifying existing contracts with child placing agencies or through a competitive procurement process. | Mar-20 | | (i) The referral pathways, availability, accessibility, (ii) including role of the specialty managed care organization (MHP) in overseeing 4.d. Items identified in the January 13, 2020 email specific to Medicaid language and TFC | (i) Mapping existing business process *Logic model' workflow for TFC*. (ii)(4.d) *Written response to the question* | | Provider Capacity is known and contracts expanded for all programs providing diversion from RMHTF. Will show meaningful progress towards compliance. |
| TFC | 9.1.3 | Assess the child placing agencies' performance with creating Therapeutic Foster Family Care capacity to ensure adherence to the goals set forth above. | September2020, biannually | | | | | |
| TFC | 9.1.4 | Modify capacity, as needed, based on data from assessment to ensure adherence to the above goals. | October 2020, biannually | | | | | |

Copy of Therapeutic FC Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|---|---|---|---|
| R | C. Harper | New | yes |
| A | K. Boley-Rogers | In Process | no |
| C | T. Richards | Completed | |
| I | K. Moss | | |
| | L. Barno | | |
| | N. Tennis | | |
| | | | |
| | etc.. | | |

Copy of Workforce Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | Workforce Development and Provider Capacity |
|---|---|
| WG Lead: | Cammie Chapman |
| BD Team Lead: | Brady Birdsong |
| BD Analyst: | Annie Messinger |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WG Requirement: | 15.1 Workforce Development and Provider Capacity |
|---|---|
| Requirement Description | To describe the tasks and activities West Virginia will take to develop the workforce and provider capacity necessary to ensure that the services in the agreement are statewide, sustainable, and available to all youth in the target population, West Virginia will create a workplan. The workplan will be submitted to the DOJ and SME by June 1, 2020. |
| Baseline | What is DHHR's current state and available research regarding workforce development? What are the workgroups aligning to ensure provider capacity to reach the DOJ goals? |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Bureau/Office | Email | phone number |
| Cammie Chapman | DHHR | | |
| Christina Mullins | BBH | | |
| Linda Watts | BCF | | |
| Cindy Beane | BMS | | |
| Pat Nisbet | BMS | | |
| Mialee Pritchard | BPH | | |
| | | | |
| | | | |

Copy of Workforce Work Plan SME 20200807Action Plan

| Task # | Tasks/Activities | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | C. Mullins | L. Watts | C. Beane | P. Nisbet | M. Pritchard | C.Chapman |
| 15.1.1 | Identify baseline of current WVDHHR workforce and provider capacity | | | | | | | |
| 15.1.2 | Develop WVDHHR workforce recruitment initiatives to increase workforce capacity that includes recommendations from previous, relevant workforce studies | | | | | | | |
| 15.1.3 | Implement training, professional development and other support services to build workforce knowledge and skills | | | | | | | |
| 15.1.4 | Create and implement retention incentives to keep workforce | | | | | | | |
| 15.1.5 | Develop an evaluation plan that ensures statewide workforce capacity to meet the needs of the target population. | | | | | | | |
| 15.1.6 | Modify workforce strategies, as needed, based on data from evaluation to ensure adherence to the goal. | | | | | | | |

Copy of Workforce Work Plan SME 20200807Action Steps

| Task # | Action # | Description | Owner | Status | Due Date (Mo-Yr) | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15.1 | | Workforce Development and Provider Capacity | | | | | | | | | |
| | | | | | | | | | | | |
| 15.1.1 | | Identify our baseline of current WVDHHR workforce and provider capacity | | | | | | | | | |
| | 15.1.1.1 | Review workforce studies for baseline data to determine current workforce capacity | | Completed | May-20 | yes | 20200522 AKM: At the 05/15 workgroup kick-off meeting, Commissioner Mullins determined the Learning Collaborative study is relevant and can lend recommendations. | | | | |
| | 15.1.1.2. | Review each workgroup's action steps to ensure that  provider capacity will enable each program in the DOJ Agreement to reach the goal of sustainability, accessibility, and availability statewide. | | Not Started | Jun-20 | yes | | | | | |
| | 15.1.1.3 | Define MCO roles and responsibilities | C. Beane | | Aug-20 | | Assigning out | | | | |
| | 15.1.1.4 | Assess telehealth accessibility in rural communities | C. Beane | | Mar-22 | | 20200603 AKM: WVU evaluation of State's COVID-19 response (timing too long?) | | | | |
| 15.1.2 | | Develop and implement WVDHHR workforce recruitment initiatives to increase workforce capacity that includes recommendations from previous, relevant workforce studies | | | | | | | | | |
| | 15.1.2.1 | Work with community college and university ambassadors to promote behavioral health careers | C. Mullins | | May-21 | | 20200529 AKM: Linda Watts said BCF does this and it works. Needs modification. | | | | |
| | 15.1.2.2 | Create communication plan about career opportunities to recruit high school students | C. Mullins | | May-21 | | 20200529 AKM: Workgroup agreed this is important task. | | | | |
| | 15.1.2.3 | Add educational tool to Child Welfare Collaborative website. | C. Chapman | | Dec-20 | | 20200529 AKM: Easily achieveable task. Content could include pathway to becoming direct care worker with links to qualifications, schools, CPS worker video, etc. | | | | |
| | 15.1.2.4 | Provide necessary information to WorkForce West Virginia to engage  non-traditional recruits: midcareer, retired, veteran and recovery workforce | C. Mullins | | Mar-21 | | | | | | |
| | 15.1.2.6 | Partner with faith-based organizations to address workforce needs and align with state resources | C. Mullins | | Mar-21 | | 20200529 AKM: Needs further research on what community based service positions may be eligible | | | | |
| 15.1.3 | | Implement training, professional development and other support services to build workforce knowledge and skills | | | | | | | | | |
| | 15.1.3.1 | Collect baseline data on the number of licensed practicing behavioral health professionals, including those with additional licensure that allows therapists/counselors to focus on working with CSED | C. Mullins | | | | Nov-20 | | | | |
| | 15.1.3.3 | Promote available training to enhance participation and utilization | C. Mullins | | | | 20200529 AKM: Increase promotion for increased staff utilization, and promote additional professional development to ensure utilization outcomes; Due – September 2020 | | | | |
| | 15.1.3.4 | Develop a plan with the licensure board to increase the number of licensed behavioral health practioners in the state & examine barriers for licensure within the | C. Mullins | | | | Jan-21 | | | | |
| | 15.1.3.6 | Develop best practices toolkit for individual stakeholder groups | C. Chapman | | | | Dec-20 | | | | |
| | 15.1.3.7 | Develop a Reduce Stigma Network | | | | | | | | | |
| | 15.1.3.8 | Connect groups via multiple computer mediated means | | | | | 20200603 AKM: If these tasks stay as they are, could all be included on Collaborative website? | | | | |
| | 15.1.3.9 | Share information, materials, and tools | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 15.1.5 | | Develop an evaluation plan that ensures statewide workforce capacity to meet the needs of the target population. | | | | | | | | | |
| | | Identify performance/outcome measures, collect, and analyze data | | | | | Work with WVU | | | | |
| | | Work with QA/PI System Workgroup on data analysis | | | | | | | | | |
| 15.1.6 | | Modify workforce strategies, as needed, based on evaluation data to ensure adherence to the goal. | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Copy of Workforce Work Plan SME 20200807Tasks by Date (SME)

| Task ID | Task per Implementation Plan | Due Date | Status | SME  Recommend | WV Response | Reference | BD Defined Milestone |
|---------|------------------------------|----------|--------|----------------|-------------|-----------|----------------------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

Copy of Workforce Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|------------|
| R | C. Mullins | New | yes |
| A | L. Watts | Not Started | no |
| C | C. Beane | In Process | |
| I | C. Chapman | Completed | |
| | P. Nisbet | | |
| | M. Pritchard | | |

etc..

Copy of Workforce Work Plan SME 20200807Sheet1

| | 15.1.2.4 | Partner with WVHEPC to develop campus mental health plans | | | | Recovery support system on campus | | | | |
| | 15.1.2.5 | Link with programs such as CORE and West Virginia's Jobs and Hope | | | | Outside of BH | | | | |

Copy of WV Wraparound Work Plan SME 20200807Workgroup Intro Page

| Workgroup: | West Virginia Wraparound |
|---|---|
| WG Lead: | DHHR:  Cammie Chapman |
| BD Team Lead: | Brady Birdsong |
| BD Analyst: | Annie Messinger |

| DOJ Goal: | Reduction in the number of children unnecessarily placed in Residential Mental Health Treatment Facilities |
|---|---|

| WV Wraparound | |
|---|---|
| Goal 1: | West Virginia Wraparound will be accessible to children in the target population for whom placement in a residential mental health treatment facility is recommended or who have received mental health crisis intervention services. |
| Goal 2: | West Virginia Wraparound will operate with high fidelity to the NWI's model. |
| Goal 3: | The Child and Adolescent Needs and Strengths (CANS) tool will assess the child and assist the Child and Family Team, led by the wraparound facilitator, in the development of Individualized Service Plans for each child who has been identified as needing in-home and community-based services. The CANS will be conducted by a qualified individual, which is defined as a trained professional or licensed clinician who is not a DHHR employee and not connected to or affiliated with any residential mental health treatment facility. |
| Goal 4: | For children who are in residential mental health treatment facilities, the Individualized Service Plans shall include discharge planning. |
| Goal 5: | For children with a Multidisciplinary Treatment Team (MDT), the children's screening, assessments, and Individualized Service Plans will be provided to the MDT. |

| Workgroup Directory | | | |
|---|---|---|---|
| Name | Department | Email | phone number |
| Cammie Chapman | DHHR | cammie.l.chapman@wv.gov | |
| Amy Hymes | BCF | amy.l.hymes@wv.gov | |
| Jennifer Eva | BMS | | |
| Michelle Dean | BCF | | |
| Nikki Tennis | BBH | | |
| Laura Barno | BCF | | |
| Cassandra Tolliver (for Nikki) | BBH | | |
| Linda Watts | BCF | | |

| Task # | Ensuring High Fidelity to the NWI's Model (Goal 2-5) | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | C. Chapman | A. Hymes | J. Eva | M. Dean | N. Tennis | L. Barno |
| 6.1.1 | Develops written policies and procedures for West Virginia Wraparound that incorporates the NWI's model, CSED waiver requirements, and programmatic goals set forth above. | May-20 | | R | R | | R | |
| 6.1.2 | Develop a training protocol for wraparound facilitators on the NWI's model, funding streams, billing requirements, referral process, and programmatic reporting requirements. | Jun-20 | | | | | | |
| 6.1.3 | Develop an evaluation plan for West Virginia Wraparound that ensures high fidelity to the NWI's model. | May-20 | | | | | | |
| 6.1.4 | Conduct training for wraparound facilitators on West Virginia Wraparound. | Aug-20 | | | | | | |
| 6.1.5 | Educate stakeholders regarding the referral process and the eligibility standards. | Sep-20 | | | | | | |
| 6.1.6 | Transition from the CSED waiver, Safe at Home, and Children's Mental Health Wraparound to West Virginia Wraparound. | Oct-20 | | | | | | |
| 6.1.7 | Assess West Virginia Wraparound services across the state using the evaluation plan to ensure adherence to the NWI's model. | Oct-21 | | | | | | |
| 6.1.8 | Modify services, as needed, based on data from assessment to ensure adherence to goals 2-5. | Jan-22 | | | | | | |

| Task # | Ensuring Accessibility Statewide (Goal 1) | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | C. Chapman | A. Hymes | J. Eva | M. Dean | N. Tennis | L. Barno |
| 6.2.1 | Using a competitive bid process, procure Children's Mental Health Wraparound agencies to expand statewide. | Aug-19 | | | | | | |
| 6.2.2 | Conduct onboarding and training of Children's Mental Health Wraparound providers. | Sep-19 | | | | | | |
| 6.2.3 | Begin providing Children's Mental Health Wraparound services in the expanded areas. | Jan-20 | | | | | | |
| 6.2.4 | Develop an assessment tool for West Virginia Wraparound that ensures accessibility for the target population. | Apr-20 | | | | | | |
| 6.2.5 | Assess all wraparound services across the state using the assessment tool to ensure adherence to goals set forth above. | Jun-20 | | | | | | |
| 6.2.6 | Modify services, as needed, based on data from assessment to ensure adherence to goal 1. | Oct-20 | | | | | | |

| Task # | Tasks/Activities for ensuring Sustainability | Deadline | RACI: Responsible, Accountable, Consulted, Informed | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | C. Chapman | A. Hymes | J. Eva | M. Dean | N. Tennis | L. Barno |
| 6.3.1 | Assess the West Virginia Wraparound program to determine ongoing sustainability. | Sep-20 | | | | | | |
| 6.3.2 | Modify services, as needed, based on data from assessment to ensure sustainability of West Virginia Wraparound for the target population. | Oct-20 | | | | | | |

End Value: What was coverage at project end? / How many served?

| Task # | Action | Description: | Owner | Status | Due | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **6.1.1** | | **Develop Written Policies and Procedures** | | | **May-20** | | | | | | |
| | 6.1.1.1 | Work with University of Maryland to identify the ~~tool~~ wraparound implementation standards that West Virginia will use to ensure that the WV Wraparound program has fidelity to the NWI model. | C. Chapman | Completed | Jan-20 | yes | Language in the manuals reflect NWI model such that if followed the model would have high-fidelity.<br><br>Question for MD: what needs to be included in manual that leads to high fidelity<br><br>BRB: Do we need to fine tune the wording of this action step? Is it to work with UMD to determine the components of the NWI model that need to be crosswalked with the current WV wraparound programs? Or is this about the fidelity tools or both?<br><br>Meetings need to be scheduled with UMD.<br><br>Talk to UMD on MOnday, December 9 regarding TA meetings.<br><br>**20200213 BB**: After TA meeting with UMD updated tool to standards.<br><br>**20200309 BB:** Updating status to "completed." The task of working with UMD to identify the tool was completed when TA identified the NWIC's standards as the method for ensuring | yes | | | |
| | 6.1.1.2 | Crosswalk Safe at Home policies and procedures with NWIC WISP Standards | A. Hymes | In Process | Jul-20 | | Preparation for crosswalk activity includes a team working on defining the SAH transition including: LCA contracts, eligibility, program design, billing rules, enrollment process etc<br><br>**20200213:** Updating this to be a crosswalk of P&P to the NWIC Standards.<br><br>**20200213:** Review due dates.<br><br>**20200622:** Updating due date; for crosswalk with WISP. | yes | | | |
| | 6.1.1.3 | Crosswalk Children's Mental Health Wraparound policies and procedures with NWIC WISP standards | N. Tennis | New | Jul-20 | yes | **20200213:** Updating this to be a crosswalk of P&P to the NWIC Standards.<br><br>**20200213:** Review due dates.<br><br>**20200622:** Updating due date; for crosswalk with WISP. | yes | | | |
| | 6.1.1.4 | Crosswalk CSED policies and procedures with NWIC WISP standards | K. Moss | In Process | Aug-20 | yes | **20200213:** Updating this to be a crosswalk of P&P to the NWIC Standards.<br><br>**20200213:** Review due dates.<br><br>**20200622:** Updating due date; for crosswalk with WISP. | yes | | | |
| | 6.1.1.5 | Update/modify Safe at Home Manual to become the for the WV Wraparound Model | A. Hymes | In Process | Aug-20 | yes | BBH and BMS will be responsible for drafting policy that is specific to their programs.<br><br>**20200622:** AH has manual drafted. Crosswalk three models w/ manual.<br><br>**20200622:** Late August due date. | yes | | | |
| | 6.1.1.6 | University of Maryland to evaluate draft manual for high fidelity | C. Chapman | New | Sep-20 | no | **20200622:** Late September to send to S | yes | | | |
| | 6.1.1.7 | Finalize WV Wraparound Model manual, DHHR policies, and programmatic procedures (as needed) | A. Hymes | New | Oct-20 | yes | The responsibility of the workgroup to review and finalize.<br><br>**20200622:** Updated description and due date. Will need a more detailed project plan. | yes | | | |
| **6.1.2** | | **Develop Training Protocol for Wraparound Facilitators** | | | **Jun-20** | | | | | | |
| | 6.1.2.1 | Scope of Work (SOW) developed for Marshall University to create a WV Wraparound Center of Excellence | A. Hymes | New | Oct-20 | no | CoE includes training/technical assistance, data, potentially fidelity (along with UMD and WVU).<br><br>**20200622:** Approval from DHHR to move ahead w/ CoE SOW. Updating due date. SOW will be completed after the training model and plan is developed. SOW will be issued by a single bureau. | yes | | | |
| | 6.1.2.2 | Determine cost allocation of SOW across bureaus; including exploring federal match from CMS, SAMHSA, and IV-E | C. Chapman | New | Oct-20 | no | Will require decisions from the Commissioners.<br><br>**20200622:** Bureaus are making requests for funding and set funding aside for the training. | yes | | | |
| | 6.1.2.3 | Develop WV Wraparound Model Training (aligned with the NWIC model). | A. Hymes | New | Oct-20 | no | Will be part of the SOW for Marshall<br><br>**20200622:** Training set by NWIC and national model. Updating with motivational interviewing, compassion fatigue, etc. | yes | | | |
| | 6.1.2.5 | Develop training implementation plan (plan to deliver training to facilitators, etc.) | | | Nov-20 | | **20200622**: Planning for training; not actual training. Dependent on finalization of funding availability. | | | | |
| 6.1.3 | | Develop an Evaluation Plan | | | May-20 | | | | | | |
| | 6.1.3.1 | Develop the plan for utilizing the fidelity tool(s) for evaluating high fidelity | C. Chapman | new | May-20 | | University of Maryland<br><br>Setting fidelity baseline.<br><br>BRB: could this task be accomplished at the same time as 6.1.1.1? | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | 6.1.3.2 | Define outcome measures | | | | | | | | | |
| 6.1.4 | | Conduct Training for Wraparound Facilitators | | | Aug-20 | | | | | | |
| | 6.1.4.1 | Marshall U. to develop roll out plan for training Wraparound Facilitators and other providers of the wraparound service | A. Hymes | New | Jun-20 | no | | yes | | | |
| | 6.1.4.2 | Conduct Training for Wraparound Facilitators | A. Hymes | New | Jul-20 | no | | | | | |
| | | | | | | | | | | | |
| 6.1.5 | | Educate Stakeholders | | | Sep-20 | | | | | | |
| | 6.1.5.1 | | | | | | | | | | |
| 6.1.6 | | Transition to West Virginia Wraparound | | | Oct-20 | | | | | | |
| | 6.1.6.1 | | | | | | | | | | |
| 6.1.7 | | Assess West Virginia Wraparound Services | | | Oct-21 | | | | | | |
| | 6.1.7.1 | | | | | | | | | | |
| 6.1.8 | | Modify Services as Needed | | | Jan-22 | | | | | | |
| | 6.1.8.1 | | | | | | | | | | |

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.2.1 | | Procure Children's Mental Health Wraparound Providers | | | Aug-19 | | | | | | |
| | 6.2.1.1 | Implement a competitive bid process to expand Children's Mental Health agencies statewide | | Completed | | yes | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 6.2.2 | | Conduct Onboarding and Training | | | Sep-19 | | | | | | |
| | 6.2.2.1 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 6.2.3 | | Begin Providing Expanded CMH Wraparound | | | Jan-20 | | | | | | |
| | 5.2.3.1 | | | | | | | | | | |
| | | | | | | | | | | | |
| 5.2.4 | | Develop Assessment Tool for Accessibility | | | Apr-20 | | | | | | |
| | 6.2.4.1 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 6.2.5 | | Assess All Wraparound Services | | | Jun-20 | | | | | | |
| | 6.2.5.1 | | | | | | | | | | |
| 6.2.6 | | Modify Services | | | Oct-20 | | | | | | |
| | 6.2.6.1 | | | | | | | | | | |

| Task # | Action # | Description | Owner | Status | Due Date | Actionable | Notes | Resulting Document | Document Name | Completed | Date Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.3.1 | | Assess Wraparound for Sustainability | | | Sep-20 | | | | | | |
| | 6.3.1.1 | | | | | | | | | | |
| | | | | | | | | | | | |
| 6.3.2 | | Modify Services, as Needed | | | Oct-20 | | | | | | |
| | 6.3.2.1 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Copy of WV Wraparound Work Plan SME 20200807 Tasks by due date

| | Goal | Task ID | Task per Implementation Plan | Due Date | Status | SME Recommend | WV Response | Reference |
|---|---|---|---|---|---|---|---|---|
| Wrap | 1 | 6.2.1 | Using a competitive bid process, procure Children's Mental Health Wraparound agencies to expand statewide. | Aug-19 | Completed | | | |
| Wrap | 1 | 6.2.2 | Conduct onboarding and training of Children's Mental Health Wraparound providers. (BBH) | Sep-19 | | | | |
| Wrap | 1 | 6.2.3 | Begin providing Children's Mental Health Wraparound services in the expanded areas. (BBH) | Jan-20 | | | | |
| Wrap | 1 | 6.2.4 | Develop an assessment tool for West Virginia Wraparound that ensures accessibility for the target population. MGJ: Is this to assess capacity of the service and not the CANS assessment? | Apr-20 | | | | |
| Wrap | 2 | 6.1.1 | Develops written policies and procedures for West Virginia Wraparound that incorporates the NWI's model, CSED waiver requirements, and programmatic goals set forth above. | May-20 | | **1.a:** Continue planned efforts to align the three Wraparound programs (p. 4, SME report) Alignment of language across Medicaid authority, contracts, and provider information **1.b.ii:** Plan for how it will address eligibility and eligibility processes for the new West Virginia Wraparound (p. 4-5, SME report), including considerations for reducing or eliminating, where possible, operational challenges related to regulations, operations, policies, provider requirements, contracts, eligibility and discharge criteria, authorization requirements, and data and reporting requirements to ensure seamless access | Mapping existing business processes *Final policy and procedures* | |
| Wrap | 2 | 6.1.3 | Develop an evaluation plan for West Virginia Wraparound that ensures high fidelity to the NWI's model. | May-20 | | | | |
| Wrap | 2 | 6.1.2 | Develop a training protocol for wraparound facilitators on the NWI's model, funding streams, billing requirements, referral process, and programmatic reporting requirements. | Jun-20 | | **1.c:** Plans to recruit and train Wraparound facilitators and supervisors for its West Virginia Wraparound (p.6, SME report), including consistent TA provision among providers regardless of payer | *Wraparound Model Training Wraparound Billing Manual and Protocol* | |
| Wrap | 1 | 6.2.5 | Assess all wraparound services across the state using the assessment tool to ensure adherence to goal of Accessibility. | Jun-20 | | | | |
| Wrap | 2 | 6.1.4 | Conduct training for wraparound facilitators on West Virginia Wraparound. | July/August 2020 | | | | |
| Wrap | 2 | 6.1.5 | Educate stakeholders regarding the referral process and the eligibility standards. | Sep-20 | | | | |
| Wrap | 1 | 6.3.1 | Assess the West Virginia Wraparound program to determine ongoing sustainability. | Sep-20 | | | | |
| Wrap | 1 | 6.2.6 | Modify services, as needed, based on data from assessment to ensure adherence to Goal 1 (Accessibility). | Oct-20 | | | | |
| Wrap | 2 | 6.1.6 | Transition from the CSED waiver, Safe at Home, and Children's Mental Health Wraparound to West Virginia Wraparound. | Oct-20 | | | | |
| Wrap | | 6.3.2 | Modify services, as needed, based on data from assessment to ensure sustainability of West Virginia Wraparound for the target population. | Oct-20 | | | | |
| Wrap | 2 | 6.1.7 | Assess West Virginia Wraparound services across the state using the evaluation plan to ensure adherence to the NWI's model. | October 2021, annually | | | | |
| Wrap | 2 | 6.1.8 | Modify training and services, as needed, based on data from assessment to ensure adherence to Goals 2 through 5. | January 2022, annually | | | | (ii)Mapping existing business processes Final policy and procedures |

Copy of WV Wraparound Work Plan SME 20200807data

| RACI | Owner | Status | Actionable |
|------|-------|--------|------------|
| R | C. Chapman | New | yes |
| A | M. Dean | In Process | no |
| C | J. Eva | Completed | |
| I | A. Hymes | | |
| | L. Barno | | |
| | C. Toliver | | |
| | N. Tennis | | |
| | | | |
| | etc.. | | |

Attachment G

 **CASEWORKER VISIT REPORT**

Report start date: **Oct 1, 2018**          Creation date: **Oct 31, 2019**
Report end  date : **Sep 30, 2019**          Report ID: **52**

| Sequence | Description | Count |
|---|---|---|
| 1 | The aggregate number of children served in foster care | 10,785 |
| 2 | The total number of monthly case worker visits made to children in reporting population. | 73,410 |
| 3 | The total number of complete calendar months children in the reporting population spent in care | 78,759 |
| 4 | The total number of monthly visits made to children in the reporting population that occured in the child's residence. | 44,658 |
| 5 | The percentage of visits made on a monthly basis by caseworker to children in foster care | 93 |
| 6 | The percentage of visits that occurred in the residence of the child | 61 |
| 7 | Total Number of AFCARS Children IN Daily Process | 12,897 |