# EXHIBIT 6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001526721 | MSG | 2/28/2022 23:24 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 00000000F330DA1160C17B4E9C1616BE9E095C898425200.MSG | Senate Daily Briefing for Tuesday, March 1, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526721.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-01-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526744 | MSG | 1/17/2023 8:37 | Pack, Larry A [larry.a.pack@wv.gov] | Berkeley Bentley [berkeley.bentley@wv.gov]; Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email to attorney providing information to enable attorney to provide legal advice regarding draft bill. |
| CTRL0001526744.0001 | PDF | N/A | N/A | N/A | HB2006 H HHR AM_1.pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526745 | MSG | 1/15/2023 12:15 | Coben, Jeffrey H [jeffrey.h.coben@wv.gov] | Hoyer, James [james.hoyer@mail.wvu.edu]; Marsh, Clay [cbmarsh@hsc.wvu.edu]; Larry A Pack [larry.a.pack@wv.gov]; Brian R Abraham [brian.r.abraham@wv.gov]; | 00000000F330DA1160C17B4E9C1616BE9E095C896429200.MSG | Fwd: DHHR reorg bill | Legislative Privilege | Email reflecting internal discussion as part of the Governor's legislative duties regarding bill for reorganization of DHHR. |
| CTRL0001526745.0001 | PDF | N/A | N/A | N/A | SB 126 with notes.pdf | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526745.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Communication from attorneys providing legal advice about impacts of proposed legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** |  | **Description** |
| CTRL0001526844 | MSG | 2/27/2022 22:58 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 000000003073 5544928A7E43 AC735B60F798 E6CF24002000 .MSG | Senate Daily Briefing for Monday, February 28, 2022 | Legislative Privilege | | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526844.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-28-22).pdf | N/A | Legislative Privilege | | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526846 | MSG | 2/25/2022 0:34 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 000000003073 5544928A7E43 AC735B60F798 E6CF64002000 .MSG | Senate Daily Briefing for Friday, February 25, 2022 | Legislative Privilege | | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526846.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-25-22).pdf | N/A | Legislative Privilege | | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001526848 | MSG | 2/22/2022 22:34 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 000000003073 5544928A7E43 AC735B60F798 E6CFA4002000 .MSG | Senate Daily Briefing for Wednesday, February 23, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526848.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-23-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526852 | MSG | 2/9/2022 19:40 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 000000003073 5544928A7E43 AC735B60F798 E6CFC4012000 .MSG | Senate Daily Briefing for Thursday, February 10, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526852.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-10-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R._, et al._ , v. Jim Justice, et al.** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001526885 | MSG | 10/8/2019 11:17 | Kirk, Thomas L [Thomas.L.Kirk@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov]; Valentino, William R [William.R.Valentino@wv.gov]; Sandy, Jeff [Jeff.Sandy@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding proposed or recent legislation. |
| CTRL0001526885.0001 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form - 15a-4-17i.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0002 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form - 49-4-722e.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0003 | DOCX | N/A | N/A | N/A | 2020 DCR Legislative Proposal DRK 15A.3.12.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0004 | DOCX | N/A | N/A | N/A | 2020 DCR Legislative Proposal Medical Refusal 62-6-6a.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0005 | DOCX | N/A | N/A | N/A | DROP.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0006 | DOCX | N/A | N/A | N/A | 2020 SFMO Legislative Proposal Cover Sheet for 29-3D.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0007 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document requesting legal advice from an attorney regarding proposed or recent legislation. |
| CTRL0001526885.0008 | DOCX | N/A | N/A | N/A | Central Abuse fund proposal.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0009 | DOCX | N/A | N/A | N/A | CODIS proposal form.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0010 | DOCX | N/A | N/A | N/A | purpose code x legislation.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0011 | DOCX | N/A | N/A | N/A | SOR update propose form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0012 | DOCX | N/A | N/A | N/A | MVI manual proposal.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0013 | DOCX | N/A | N/A | N/A | SIRN proposal form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0014 | DOCX | N/A | N/A | N/A | Trooper Pay Separation proposal form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* | | | | | | | |
| | **Defendants' Privilege Log** | | | | | | | |
| | **5/8/2024** | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001526885.0015 | DOCX | N/A | N/A | N/A | Annual leave usage retire proposal form.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0016 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form_SCDL.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0017 | DOCX | N/A | N/A | N/A | Parole Board 2020 Agency proposed legislation Parole Board.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0018 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation DMAPS reorganization.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0019 | DOCX | N/A | N/A | N/A | JCS SAFE Kits 2020 Agency proposed legislation form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0020 | DOCX | N/A | N/A | N/A | Fire Commission-Fire Marshal rewrite.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0021 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form SAFE kits.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526885.0022 | VCF | N/A | | | Thomas L_Kirk.vcf | Thomas L. Kirk | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526885.0022.0001 | JPG | N/A | N/A | N/A | image1.jpeg | | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526888 | MSG | 8/30/2019 12:49 | Kirk, Thomas L [Thomas.L.Kirk@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Sandy, Jeff [Jeff.Sandy@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001526888.0001 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form - 15a-4-17i.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526888.0003 | DOCX | N/A | N/A | N/A | 2020 DCR Legislative Proposal DRK 15A.3.12.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0004 | DOCX | N/A | N/A | N/A | 2020 DCR Legislative Proposal Medical Refusal 62-6-6a.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0005 | DOCX | N/A | N/A | N/A | DROP.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001526888.0006 | DOCX | N/A | N/A | N/A | 2020 SFMO Legislative Proposal Cover Sheet for 29-3D.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0007 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Document requesting legal advice from an attorney regarding proposed or recent legislation. |
| CTRL0001526888.0008 | DOCX | N/A | N/A | N/A | Central Abuse fund proposal.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0009 | DOCX | N/A | N/A | N/A | CODIS proposal form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0010 | DOCX | N/A | N/A | N/A | purpose code x legislation.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0011 | DOCX | N/A | N/A | N/A | SOR update propose form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0012 | DOCX | N/A | N/A | N/A | MVI manual proposal.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0013 | DOCX | N/A | N/A | N/A | SIRN proposal form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0014 | DOCX | N/A | N/A | N/A | Trooper Pay Separation proposal form.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0015 | DOCX | N/A | N/A | N/A | Annual leave usage retire proposal form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0016 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation form_SCDL.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0017 | DOCX | N/A | N/A | N/A | Parole Board 2020 Agency proposed legislation Parole Board.docx | | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0018 | DOCX | N/A | N/A | N/A | 2020 Agency proposed legislation DMAPS reorganization.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526888.0019 | DOCX | N/A | N/A | N/A | JCS SAFE Kits 2020 Agency proposed legislation form.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001526985 | MSG | 8/18/2020 14:35 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Hall, Mike [Mike.Hall@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001526985.01 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001526985.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527113 | MSG | 3/1/2022 21:57 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senator2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 0000000092F5 34DB0059A84 2AD6B87DFE3 AE5668241220 00.MSG | Senate Daily Briefing for Wednesday, March 2, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527113.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-02-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527117 | MSG | 7/14/2023 15:12 | Damron, Jordan L [jordan.l.damron@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Berkeley Bentley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding government regulation. |
| CTRL0001527142 | MSG | 4/18/2023 14:14 | Sandy, Jeff [jeff.sandy@wv.gov] | Bentley, Berkeley [berkeley.bentley@wv.gov]; Ann V Urling [Ann.V.Urling@wv.gov]; Robert Cunningham [robert.cunningham@wv.gov]; Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email discussing legal advice regarding agency compliance. |
| CTRL0001527142.0001 | PDF | N/A | N/A | | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527142.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001527145 | MSG | 3/11/2022 22:06 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C78404200 0.MSG | Senate Daily Briefing for Saturday, March 12, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527145.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-12-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527146 | MSG | 3/11/2022 1:08 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C7A404200 0.MSG | Senate Daily Briefing for Friday, March 11, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527146.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-12-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | | |
| **5/8/2024** | | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** | |
| CTRL0001527147 | MSG | 3/10/2022 1:31 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C7C404200 0.MSG | Senate Daily Briefing for Thursday, March 10, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527147.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-10-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527148 | MSG | 3/9/2022 0:01 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C7C404200 0.MSG | Senate Daily Briefing for Wednesday, March 9, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527148.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-09-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001527149 | MSG | 3/8/2022 0:47 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikezinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C70405200 0.MSG | Senate Daily Briefing for Tuesday, March 8, 2022 | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527149.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-08-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527158 | MSG | 2/2/2021 10:48 | Mitch Carmichael [mitch.carmichael@live.com] | James Bailey [james.bailey@wvsenate.gov]; Daniel Greear [daniel.greear@wvhouse.gov]; Craig Blair [craig@craigblair.com]; Roger Hanshaw [roger.hanshaw@wvhouse.gov]; Jeff Billings [jeff.billings@wvhouse.gov]; daryl.e.cowles@wv.gov; Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000E6ED B5AB52BAED4 D8A788FFC659 838C72406200 0.MSG | [External] Updated legislative list for 2-2-21 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527158.0001 | XLSX | N/A | N/A | N/A | Copy of Copy of 2021 tentative Gov-Legislative Agenda -mbc-2-2-21.xlsx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001527164 | MSG | 5/10/2021 8:45 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Urling, Ann V [Ann.V.Urling@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding government regulation. |
| CTRL0001527164.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527164.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney for the provision of legal advice regarding DHHR vacancies and priorities. |
| CTRL0001527172 | MSG | 10/26/2020 11:48 | Torlone, Kathy A [Kathy.A.Torlone@wv.gov] | Hall, Mike [Mike.Hall@wv.gov]; Urling, Ann V [Ann.V.Urling@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DHHR budget proposal. |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| CTRL0001527172.0001 | PDF | N/A | | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527172.0002 | PDF | N/A | | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527172.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to counsel to enable counsel to render legal advice regarding DHHR budget. |
| CTRL0001527207 | MSG | 10/11/2019 12:48 | Steven A. Travis [Steven.A.Travis@wvago.gov] | Brian.R.Abraham@wv.gov; Doug P. Buffington, II [Doug.P.Buffington@wvago.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email discussing legal advice regarding pending litigation. |
| CTRL0001527207.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001527207.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527207.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001527207.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527207.0005 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001527207.0006 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527207.0007 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001527207.0008 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527207.0009 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001527207.0010 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529755 | MSG | 4/15/2022 12:27 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Samantha L Willis [samantha.l.willis@wv.gov];Brian R [Brian.R.Abraham@wv.gov];Berkeley [Berkeley.Bentley@wv.gov];Garner [Garner.Marks@wv.gov];Bob G [Bob.G.Ashley@wv.gov];Ann V [Ann.V.Urling@wv.gov];Jordan L [Jordan.L.Damron@wv.gov];Randy W [Randy.W.Coleman@wv.gov];Bill J [Bill.J.Crouch@wv.gov];Dave [Dave.Hardy@wv.gov];Randall [Randall.ReidSmith@wv.gov];Mitch [Mitch.Carmichael@wv.gov];Chelsea A [Chelsea.A.Ruby@wv.gov];William E BG USARMY NG WVARNG (USA) [william.e.crane.mil@mail.mil];Robert E [Robert.E.Roswall@wv.gov];Harold D [Harold.D.Ward@wv.gov];Tucker [tucker@wvctcs.org];Clayton Burch [wburch@k12.wv.us];Ed [Ed.Gaunch@wv.gov];Edward A Diaz [edward.a.diaz@wv.gov];Jeff Sandy [Jeff.Sandy@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov];Jimmy D Wriston [Jimmy.D.Wriston@wv.gov];Mark D Scott [mark.d.scott@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Deliberative Process Privilege; Attorney-Client Privilege | Email providing Cabinet meeting notes reflecting internal, pre-decisional deliberation; email to attorney providing attorney with information to enable attorney to provide legal advice on agency strategy. |
| CTRL0001529755.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Deliberative Process Privilege; Attorney-Client Privilege | Meeting notes from Cabinet-level meeting reflecting internal, pre-decisional deliberation related to agency strategy and reports. |
| CTRL0001529768 | MSG | 11/2/2022 9:09 | Damron, Jordan L [jordan.l.damron@wv.gov] | Brian R Abraham [brian.r.abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Communication to attorney providing information to enable counsel to provide legal advice regarding probable cause letter. |
| CTRL0001529768.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Communication to attorney providing information to enable counsel to provide legal advice regarding probable cause letter. |
| CTRL0001529768.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Communication to attorney providing information to enable counsel to provide legal advice regarding probable cause letter. |
| CTRL0001529770 | MSG | 10/31/2022 13:01 | Crouch, Bill J [bill.j.crouch@wv.gov] | Brian Abraham [brian.r.abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Email prepared in anticipation of litigation regarding agency compliance. |
| CTRL0001529770.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529770.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529771 | MSG | 10/25/2022 9:51 | Conley, Jeffrey R [jeffrey.r.conley@wv.gov] | Misty [misty.reese@wv.gov];Susanne A Shrewsbury [susanne.a.shrewsbury@wv.gov];Michael T [michael.t.cook@wv.gov];Jeffrey R [jeffrey.r.conley@wv.gov];Grant A White [grant.a.white@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Ann V [ann.v.urling@wv.gov];Mark B [mark.b.muchow@wv.gov];Brian R Abraham [brian.r.abraham@wv.gov];mark.mcowen @wvhouse.gov;Berkeley Bentley [berkeley.bentley@wv.gov];Kathy A [kathy.a.torlone@wv.gov];Chris DeWitte [chris.dewitte@wvsenate.gov];tammy.sha mblin [tammy.shamblin@wvsenate.gov];ian.smit h@wvhouse.gov;brent.epling@wvhouse.g ov;sara.jones@wvhouse.gov; | 000000002315 524904D75C4 09EF676A965A 9A034E46E200 0.MSG | Re: DHHR Budget Hearing Packet | Deliberative Process Privilege; Legislative Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office; confidential information regarding Governor's legislative reflected in DHHR budget prepared as part of Governor's legislative duties. |
| CTRL0001529771.0001 | PDF | N/A | N/A | N/A | DHHR Budget Hearing Packet 2.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office. |
| CTRL0001529772 | MSG | 10/25/2022 8:53 | Conley, Jeffrey R [jeffrey.r.con ley@wv.gov] | Misty [misty.reese@wv.gov];Susanne A Shrewsbury [susanne.a.shrewsbury@wv.gov];Michael T [michael.t.cook@wv.gov];Jeffrey R [jeffrey.r.conley@wv.gov];Grant A White [grant.a.white@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Ann V [ann.v.urling@wv.gov];Mark B [mark.b.muchow@wv.gov];Brian R Abraham [brian.r.abraham@wv.gov];mark.mcowen @wvhouse.gov;Berkeley Bentley [berkeley.bentley@wv.gov];Kathy A [kathy.a.torlone@wv.gov];Chris DeWitte [chris.dewitte@wvsenate.gov];tammy.sha mblin [tammy.shamblin@wvsenate.gov];ian.smit h@wvhouse.gov;brent.epling@wvhouse.g ov;sara.jones@wvhouse.gov; | 000000002315 524904D75C4 09EF676A965A 9A034046F200 0.MSG | DHHR Budget Hearing Packet | Deliberative Process Privilege; Legislative Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office; confidential information regarding Governor's legislative reflected in DHHR budget prepared as part of Governor's legislative duties. |
| CTRL0001529772.0001 | PDF | N/A | N/A | N/A | DHHR Budget Hearing Packet 1.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office. |
| CTRL0001529814 | MSG | 12/17/2018 16:52 | Summitt, Ashley E [Ashley.E.Su mmitt@wv.g ov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding pending litigation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001526911 | MSG | 3/8/2019 17:07 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Harrison, Mary [Mary.A.Harrison@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001526911.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526912 | MSG | 3/7/2019 17:27 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Harrison, Mary [Mary.A.Harrison@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001526912.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526979 | MSG | 9/2/2020 13:45 | Bentley, Berkeley [Berkeley.Bentley@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Marks, Garner [Garner.Marks@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding agency compliance. |
| CTRL0001526979.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001526979.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding government regulation. |
| CTRL0001529255 | MSG | 2/4/2022 16:12 | Harold D Ward [harold.d.ward@wv.gov] | ann.v.urling@wv.gov;Brian.R.Abraham@wv.gov; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Document requesting legal advice regarding proposed or recent legislation. |
| CTRL0001529255.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Spreadsheet reflecting legal advice regarding proposed or recent legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529282 | MSG | 10/1/2019 10:52 | Bentley, Berkeley [Berkeley.Bentley@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding pending litigation. |
| CTRL0001529282.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529282.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529284 | MSG | 9/20/2019 9:12 | Knabenshue, John M II CIV NG WVARNG (USA) [john.m.knabenshue2.civ@mail.mil] | brian.r.abraham@wv.gov; Rowan, Kimberly S CIV NG WVARNG (USA) [kimberly.s.rowan.civ@mail.mil] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding contract drafting or negotiation. |
| CTRL0001529284.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to counsel to enable counsel to render legal advice regarding contract drafting or negotiation. |
| CTRL0001529284.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001529308 | MSG | 3/6/2022 23:14 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senator2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randysmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 000000004C47B69439A31C41A25E4951689 75DBA640620 00.MSG | Senate Daily Briefing for Monday, March 7, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529308.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-07-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529309 | MSG | 3/3/2022 22:45 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 000000004C47 B69439A31C4 1A25E4951689 75DBAA840620 00.MSG | Senate Daily Briefing for Friday, March 4, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529309.00 01 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-04-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001529310 | MSG | 3/3/2022 1:03 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randyesmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 000000004C47 B69439A31C4 1A25E4951689 75DBAA840620 00.MSG | Senate Daily Briefing for Thursday, March 3, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529310.00 01 | PDF | N/A | N/A | N/A | Caucus Senate Update (03-03-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001529358 | MSG | 6/13/2022 10:24 | Crouch, Bill J [bill.j.crouch @wv.gov] | Brian Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding contract drafting or negotiation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529358.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document requesting legal advice regarding contract drafting or negotiation. |
| CTRL0001528854 | MSG | 7/5/2022 15:08 | Crouch, Bill J [bill.j.crouch@wv.gov] | Brian Abraham [brian.r.abraham@wv.gov]; Berkeley Bentley [berkeley.bentley@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |
| CTRL0001528859 | MSG | 10/17/2022 11:01 | Meghan Bourne [Meghan.Bourne@mcchrystalgroup.com] | Crouch, Bill J [bill.j.crouch@wv.gov]; Chris Fussell [Chris.Fussell@mcchrystalgroup.com];Brian Abraham [brian.r.abraham@wv.gov] | 000000001C9919E6D285C743932B9D4875DB8DEB840720 00.MSG | McChrystal Team's Organization Assessment & Strategic Plan for WV DHHR | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR organization. |
| CTRL0001528859.0001 | PDF | N/A | N/A | N/A | FINAL WV DHHR Organization Assessment and Strategic Plan.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528861 | MSG | 12/5/2022 18:50 | Chris Fussell [Chris.Fussell@mcchrystalgroup.com] | Abraham, Brian R [Brian.r.abraham@wv.gov]; | 000000001C9919E6D285C743932B9D4875DB8DEB840720 00.MSG | Draft Proposal. McChrystal Group. | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR reorganization. |
| CTRL0001528861.0001 | PDF | N/A | N/A | N/A | DHHR Extension_12-05-22.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528861.0002 | PDF | N/A | N/A | N/A | DHHR Extension Executive Summary_12-05-22.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528874 | MSG | 4/25/2023 9:19 | Coben, Jeffrey H [jeffrey.h.coben@wv.gov] | Abraham, Brian R [brian.r.abraham@wv.gov]; April L Robertson [april.l.robertson@wv.gov] | 000000001C9919E6D285C743932B9D4875DB8DEB440920 00.MSG | Re: | Deliberative Process Privilege | Internal, pre-decisional deliberation related to reorganization of DHHR. |
| CTRL0001528874.0001 | PDF | N/A | N/A | N/A | DHHR McChrystal Report.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528875 | MSG | 4/25/2023 11:00 | Jeff Billings [jeff.billings@wvhouse.gov] | Brian.R.Abraham@wv.gov;Bentley, Berkeley [berkeley.bentley@wv.gov];Bailey, James M [james.m.bailey@wv.gov];chelsea.a.ruby@wv.gov; | 000000001C9919E6D285C743932B9D4875DB8DEB840920 00.MSG | May interim schedule | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528875.0001 | PDF | N/A | N/A | N/A | May Leg Interims huntington - final.pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001529932 | MSG | 5/2/2019 10:10 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email reflecting legal advice from attorney related to DOJ MOU. |
| CTRL0001529932.0001 | GIF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529959 | MSG | 3/2/2019 16:58 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Cary, Bray [Bray.Cary@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email reflecting legal advice from attorney related to DOJ MOU. |
| CTRL0001529959.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice from attorney related to DOJ MOU. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.**, *et al.*, v. Jim Justice, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001529959.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529961 | MSG | 3/1/2019 16:04 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Harrison, Mary [Mary.A.Harrison@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001529961.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529965 | MSG | 2/22/2019 13:22 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Harrison, Mary [Mary.A.Harrison@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001529965.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968 | MSG | 2/19/2019 10:48 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; | 00000000824C8B97DE1D44479A304178F4A0CEA5E41A2000.MSG | Fwd: Completed Legislation | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001529968.0001 | PNG | N/A | N/A | N/A | image001.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0002 | HTM | N/A | N/A | N/A | ATT00001.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0003 | PNG | N/A | N/A | N/A | image002.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0004 | HTM | N/A | N/A | N/A | ATT00002.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0005 | PNG | N/A | N/A | N/A | image003.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0006 | HTM | N/A | N/A | N/A | ATT00003.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jonathan R., *et al.* , v. Jim Justice, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001529968.0007 | PNG | N/A | N/A | N/A | image004.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0008 | HTM | N/A | N/A | N/A | ATT00004.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0009 | PNG | N/A | N/A | N/A | image005.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0010 | HTM | N/A | N/A | N/A | ATT00005.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0011 | PNG | N/A | N/A | N/A | image006.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0012 | HTM | N/A | N/A | N/A | ATT00006.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0013 | PNG | N/A | N/A | N/A | image007.png | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0014 | HTM | N/A | N/A | N/A | ATT00007.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0015 | XLSX | N/A | N/A | N/A | 2019 legislative Session Bill Review.xlsx | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529968.0016 | HTM | N/A | N/A | N/A | ATT00008.htm | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529970 | MSG | 2/18/2019 20:09 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001529970.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001529975 | MSG | 2/8/2019 14:04 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001529975.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001529523 | MSG | 1/6/2023 12:37 | Damron, Jordan L [jordan.l.damron@wv.gov] | Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001529656 | MSG | 6/7/2022 12:33 | Abraham, Brian R [brian.r.abraham@wv.gov] | Craig Blair [craig.blair@wvsenate.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email to attorney seeking legal advice related to CPS worker complaint. |
| CTRL0001529658 | MSG | 6/6/2022 17:47 | Crouch, Bill J [bill.j.crouch@wv.gov] | Brian Abraham [brian.r.abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding agency compliance. |
| CTRL0001527828 | MSG | 2/20/2022 21:42 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com];Blair [craig@craigblair.com];Boley [donnaboley@suddenlink.net];Clements [senatorc2018@gmail.com];Amy Grady [Amy.Grady@wvsenate.gov];Hamilton [bhamilton@loudinins.com];Karnes [Robert.karnes@sago.com];Maroney [mjm381968@gmail.com];Martin [BMPropertiesWV@gmail.com];Maynard [maynardsautoworld@gmail.com];Nelson [fenelsonjr@gmail.com];Phillips [Rupie69@rcn.com];Roberts [dr.robertswv@gmail.com];Rucker [ruckerforwv@gmail.com];Smith [randysmith12@gmail.com];Stover [bugstover@yahoo.com];Swope [cswope@swopeco.com];Sypolt [davesypolt@gmail.com];Takubo [Drtomtakubo@gmail.com];Tarr [e.tarr@generationspt.com];Trump [ctrump@trumpandtrump.com];Weld [rwilliamweld@gmail.com];Woodrum [jackdavidwoodrum@gmail.com];Marilyn Parsons [marilyn.parsons@wvsenate.gov];Sarah Stewart [Sarah.Stewart@wvsenate.gov];Casey Long [Casey.Long@wvsenate.gov];Jake Nichols | 00000000FC75 E4B645749C40 BDF2F090FBCF 05ED24482000 .MSG | Senate Daily Briefing for Monday, February 21, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001527828.0001 | PDF | N/A | N/A | | Caucus Senate Update (02-21-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530037 | MSG | 2/5/2021 15:05 | Bentley, Berkeley [Berkeley.Bentley@wv.gov] | Richard Olsen [rich.olsen@wvlegislature.gov]; Daniel Greear [daniel.greear@wvhouse.gov];James Bailey [james.bailey@wvsenate.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Marks, Garner [Garner.Marks@wv.gov] | 00000000475F 5F985D8FB441 A335A4FE09E9 029A84022000 .MSG | Governor's Bills - Drafts | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530037.0001 | DOCX | N/A | N/A | N/A | Draft Econ Devel. and Tourism Devel. Primacy Bill.docx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530037.0002 | DOCX | N/A | N/A | N/A | Telemedicine proposed bill (JBB).docx | N/A | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |

| | | | | Jonathan R., *et al.* , v. Jim Justice, *et al.* | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001530037.0003 | DOCX | N/A | N/A | N/A | Employee Classification Act DRAFT Bill (JBB).docx | N/A | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |
| CTRL0001530037.0004 | DOCX | N/A | N/A | N/A | DRAFT - COVID-19 Immunity Act (JBB).docx | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530037.0005 | DOCX | N/A | N/A | N/A | Intermediate Court DRAFT Bill - 2.1.2021 (JBB).docx | N/A | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |
| CTRL0001530065 | MSG | 2/10/2020 9:29 | Messina, Lawrence C [Lawrence.C.Messina@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov];Valentino, William R [William.R.Valentino@wv.gov];Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov];Armstrong, Daniel K [Daniel.K.Armstrong@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov];Lipscomb, Lora D [Lora.D.Lipscomb@wv.gov] | 00000000475F5F985D8F8441A335A4FE09E9029AA40A2000.MSG | DMAPS at the Legislature - Day 34 FYSA | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530065.0001 | XLSX | N/A | N/A | N/A | Bills_2020.xlsx | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530067 | MSG | 1/28/2020 0:57 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email from an attorney requesting information to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530067.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530067.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530070 | MSG | 1/28/2020 13:32 | Payne, Tina A [Tina.A.Payne@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov]; Rife, Jack M [Jack.M.Rife@wv.gov];Gaunch, Ed [Ed.Gaunch@wv.gov];White, Wesley H [Wesley.H.White@wv.gov];Browning, Debbie A [Debbie.A.Browning@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to render legal advice regarding proposed or recent legislation. |
| CTRL0001530070.0001 | PDF | N/A | N/A | N/A | Commerce Monitoring Report 01-28-20.pdf | N/A | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |
| CTRL0001530105 | MSG | 2/5/2019 14:05 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530105.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530107 | MSG | 1/31/2019 16:30 | Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Sandy, Jeff [Jeff.Sandy@wv.gov];Messina, Lawrence C [Lawrence.C.Messina@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email from an attorney providing legal advice regarding proposed or recent legislation. |
| CTRL0001530107.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530107.0002 | XLS | N/A | N/A | N/A | Bills_2019.xls | N/A | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |
| CTRL0001530141 | MSG | 9/12/2018 16:53 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Foreman, Sherri [Sherri.D.Foreman@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email from an attorney providing legal advice regarding agency staffing. |
| CTRL0001530141.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530141.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530142 | MSG | 9/8/2018 19:23 | Webb, Sheryl R [Sheryl.R.Webb@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email from an attorney providing legal advice regarding agency staffing. |
| CTRL0001530142.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530153 | MSG | 5/8/2020 8:38 | Foreman, Sherri [Sherri.D.Foreman@wv.gov] | Parsons, Missy [Melissa.R.Parsons@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001530153.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530153.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530155 | MSG | 5/7/2020 22:22 | Jarrett, Beth [Beth.Jarrett@wv.gov] | Foreman, Sherri [Sherri.D.Foreman@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001530155.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530155.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530156 | MSG | 5/7/2020 18:06 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Cary, Bray [Bray.Cary@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding proposed or recent legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._, v. Jim Justice, _et al._** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530156.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530193 | MSG | 7/13/2020 16:25 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |
| CTRL0001530193.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding agency compliance. |
| CTRL0001530193.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530193.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531851 | MSG | 9/4/2019 16:11 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Cary, Bray [Bray.Cary@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |
| CTRL0001531862 | MSG | 5/15/2019 17:02 | Tom Smith [tom.smith@wvsenate.gov] | Charles Trump [charles.trump@wvsenate.gov];James Bailey [james.bailey@wvsenate.gov];Sarah Canterbury [sarah.canterbury@wvsenate.gov];Marsha Kauffman [Marsha.Kauffman@wvhouse.gov];Richard Olsen [rich.olsen@wvlegislature.gov];Brian Skinner [brian.skinner@wvsenate.gov];Anne Ellison [anne.ellison@wvlegislature.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | 000000001F881F58318B4C46804B2D816FF04BD1A4722000.MSG | !st Extra.drafts | Legislative Privilege | Email containing draft bills reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001531862.0001 | DOCX | N/A | N/A | N/A | INTR SB (anti-hazing).docx | N/A | Deliberative Process Privilege | Document requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531862.0002 | DOCX | N/A | N/A | N/A | INTR SB (child abuse).docx | N/A | Deliberative Process Privilege | Document requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531862.0003 | DOCX | N/A | N/A | N/A | INTR SB (commodities).docx | N/A | Deliberative Process Privilege | Document requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531862.0004 | DOCX | N/A | N/A | N/A | INTR SB Abuse and neglect counsel.docx | N/A | Deliberative Process Privilege | Document requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531862.0005 | DOCX | N/A | N/A | N/A | INTRO SB Adults under Juvenile jurisdiction.docx | N/A | Deliberative Process Privilege | Document requesting legal advice regarding proposed or recent legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001531875 | MSG | 1/13/2019 16:36 | Kristin Anderson [kristin.anderson@k12.wv.us] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov]; Steve Paine [steve.paine@k12.wv.us]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov]; Adler, Allison C [Allison.C.Adler@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531875.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding proposed or recent legislation. |
| CTRL0001531876 | MSG | 1/13/2019 14:54 | Kristin Anderson [kristin.anderson@k12.wv.us] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov]; Steve Paine [steve.paine@k12.wv.us]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov]; Adler, Allison C [Allison.C.Adler@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email prepared in consultation with counsel regarding proposed or recent legislation. |
| CTRL0001531876.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding proposed or recent legislation. |
| CTRL0001531890 | MSG | 3/19/2019 10:55 | Ben Beakes [ben@3pswv.com] | BRIAN.R.ABRAHAM@WV.GOV; 'Rebecca Blaine' [rebecca.d.blaine@gmail.com]; 'Ann Urling' [ann.v.urling@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531890.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531896 | MSG | 3/14/2019 12:45 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |
| CTRL0001531896.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document requesting legal advice regarding agency compliance. |
| CTRL0001531896.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531896.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding agency compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R._, et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001531915 | MSG | 2/1/2019 23:22 | Sandy, Jeff [Jeff.Sandy@wv.gov] | Rick Woodyard [rwoodyard@woodcountywv.com];'Colonel' [jan.cahill@wvsp.gov];Steve Stephens [sstephens@woodcountywv.com];Joseph Martin [joseph.martin@parkersburgpolice.com];Crouch, Bill J [Bill.J.Crouch@wv.gov]; Ashley, Anita [Anita.Ashley@courtswv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Cary, Bray [Bray.Cary@wv.gov];Patterson, Steven D [Steven.D.Patterson@wv.gov];Griffith, Jessica L [Jessica.L.Griffith@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov] | 0000000092D388CBEBE9E54AA0564790C135B827E4002000.MSG | Threat Briefing | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531915.0001 | PDF | N/A | N/A | N/A | Potential Threat Briefing Paper 2-1-18.pdf | N/A | Executive Privilege | Confidential information provided to the Governor's executive branch to enable them to counter the threat. |
| CTRL0001531927 | MSG | 12/27/2018 9:43 | Gallagher, Brian A. [gallagherb@marshall.edu] | Bill Crouch [dhhrsecretary@wv.gov] [dhhrsecretary@wv.gov];Hansen, Robert H. [rhansen@marshall.edu]; Brian Abraham (brian.r.abraham@wv.gov) [brian.r.abraham@wv.gov];bcary@wvmh.com | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001531927.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001531976 | MSG | 10/4/2018 14:37 | Anna DeWitt [Anna.Dewitt@mail.wvu.edu] | Ann L. Haight [a.l.haight@wvago.gov];Blair Wessels [bewessels@mix.wvu.edu];Brian R. Abraham [brian.r.abraham@wv.gov];Charles Trimp IV [ctrump@trumpandtrump.com];Crystal Walden [crystal.1.walden@wv.gov];D. Michael Burke [dmburke@burkeandschultz.com];daryl cowles [darylcowles1@frontier.com];David Goldenberg [david@ggslaw.com];Derek Cook [Derek.Cook@mail.wvu.edu];Anna DeWitt [Anna.Dewitt@mail.wvu.edu];Edward George [nedgeorge@pgka.com];Frederick M. Dean Rohrig [dean@rohriglaw.com];Gregory Bowman [Gregory.Bowman@mail.wvu.edu];Jacqueline Wilson [jacqueline_a_wilson@dom.com];James Palmer, III [jamespalmer@citlink.net];James Rowe [james.rowe@courtswv.gov];John Shott [john.shott@wvhouse.gov];Kathy Henning [henningk@wvbar.org];Linnsey Amores [linnsey.amores@thehartford.com];Matthew Chapman [matthew.g.chapman@gmail.com];Michael A. Woelfel [mike.woelfel3@gmail.com];Patrick Morrisey [vlp@wvago.gov];Phil Isner | 0000000092D388CBEBE9E54AA0564790C135B82784182000.MSG | Re: WV Law Institute Council members | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531976.0001 | PDF | N/A | N/A | N/A | Agenda 10-5-18.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531976.0002 | PDF | N/A | N/A | N/A | Minutes 3-13-18.pdf | N/A | Deliberative Process Privilege | Meeting minutes of governing council reflecting internal, deliberation related to foster care program. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001531976.0003 | WPD | N/A | N/A | N/A | Minutes 3-13-18.wpd | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531976.0004 | WPD | N/A | N/A | N/A | Agenda 10-5-18.wpd | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532036 | MSG | 2/8/2019 13:04 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Cary, Bray [Bray.Cary@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov];Samples, Jeremiah [Jeremiah.Samples@wv.gov];McDaniel, Heather J [Heather.J.McDaniel@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney to provide information enabling attorney to render legal advice regarding proposed legislation. |
| CTRL0001532036.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney to provide information enabling attorney to render legal advice regarding proposed legislation. |
| CTRL0001532043 | MSG | 6/2/2021 14:57 | Urling, Ann V [Ann.V.Urling@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding government regulation. |
| CTRL0001532043.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532119 | MSG | 10/6/2021 12:31 | Sandy, Jeff [jeff.sandy@wv.gov] | Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532119.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding the quality assurance process. |
| CTRL0001532119.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding the quality assurance process. |
| CTRL0001532125 | MSG | 4/10/2021 8:20 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532126 | MSG | 4/9/2021 8:13 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** |  | **Description** |
| CTRL0001532133 | MSG | 4/1/2021 20:27 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege |  | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532143 | MSG | 3/1/2021 12:44 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege |  | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532143.0001 | DOCM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege |  | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001532159 | MSG | 2/25/2021 12:05 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532159.0001 | DOCM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001532160 | MSG | 2/25/2021 8:37 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532162 | MSG | 2/24/2021 13:21 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532162.0001 | DOCM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding proposed or recent legislation. |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., _et al._, v. Jim Justice, _et al._** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| CTRL0001532165 | MSG | 2/24/2021 8:53 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532167 | MSG | 3/24/2021 8:19 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532168 | MSG | 3/23/2021 16:24 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532171 | MSG | 3/18/2021 12:57 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532171.0001 | DOCM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001532171.0002 | XLSX | N/A | N/A | | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding proposed or recent legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** |  | **Description** |
| CTRL0001532177 | MSG | 4/1/2021 12:35 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege |  | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532178 | MSG | 3/31/2021 8:13 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege |  | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001532179 | MSG | 3/30/2021 16:17 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege |  | Email requesting legal advice regarding proposed or recent legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | | |
| **5/8/2024** | | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** | |
| CTRL0001532187 | MSG | 3/26/2021 18:24 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. | |
| CTRL0001532188 | MSG | 3/26/2021 13:14 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. | |
| CTRL0001532188.0001 | DOCM | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001532199 | MSG | 2/12/2021 7:35 | Robertson, April L [April.L.Robertson@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. | |
| CTRL0001532199.0001 | PDF | N/A | N/A | N/A | SB13 INTR.pdf | | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. | |
| CTRL0001532199.0002 | JPG | N/A | N/A | N/A | image003.jpg | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001531374 | MSG | 3/4/2021 8:17 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531400 | MSG | 10/28/2020 11:30 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Adler, Allison C [Allison.C.Adler@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov];Robertson, April L [April.L.Robertson@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding proposed or recent legislation. |
| CTRL0001531400.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531447 | MSG | 9/20/2019 9:17 | Knabenshue, John M II CIV NG WVARNG (USA) [john.m.knabenshue2.civ@mail.mil] | brian.r.abraham@wv.gov; Rowan, Kimberly S CIV NG WVARNG (USA) [kimberly.s.rowan.civ@mail.mil] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |
| CTRL0001531559 | MSG | 5/21/2020 15:36 | Eric Tarr [Eric.Tarr@wvsenate.gov] | Jarrett, Beth [Beth.Jarrett@wv.gov]; Mike Maroney [Mike.Maroney@wvsenate.gov];Donna Boley [donna.boley@wvsenate.gov];James Bailey [james.bailey@wvsenate.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov];Chapman, Cammie L [Cammie.L.Chapman@wv.gov];Bates, Rae J [Rae.J.Bates@wv.gov];Robertson, April L [April.L.Robertson@wv.gov];Samples, Jeremiah [Jeremiah.Samples@wv.gov];Cindy Dellinger [cindy.dellinger@wvsenate.gov];Mitch Carmichael [Mitch.Carmichael@wvsenate.gov];brian.r.abraham@wv.gov | 000000001F881F5831 8B4C464 804B2D816FF04BD18 419200 0.MSG | RE: Concern for increased child endangerment during stay at home orders | Deliberative Process Privilege | Email prepared in consultation with counsel regarding a right-to know request. |
| CTRL0001531559.0001 | XLSX | N/A | N/A | N/A | COVID Foster care and overdose comparison.xlsx | N/A | Deliberative Process Privilege | Document prepared in consultation with counsel regarding a right-to know request. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001531573 | MSG | 2/25/2020 17:24 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Durbin, Sydney S [Sydney.S.Durbin@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Hall, Mike [Mike.Hall@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Ratcliff, Summer L [Summer.L.Ratcliff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Parsons, Missy [Melissa.R.Parsons@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001531573.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001531623 | MSG | 2/27/2019 18:46 | Jones, Jennelle H [Jennelle.H.Jones@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Payne, Tina A [Tina.A.Payne@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Hall, Mike [Mike.Hall@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530958 | MSG | 9/2/2020 18:19 | Damron, Jordan L [Jordan.L.Damron@wv.gov] | Chapman, Cammie L [Cammie.L.Chapman@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov];Adler, Allison C [Allison.C.Adler@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email seeking legal advice from attorney related to public statement. |
| CTRL0001530959 | MSG | 9/2/2020 17:01 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Adler, Allison C [Allison.C.Adler@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email seeking legal advice from attorney related to public statement. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | | Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001531009 | MSG | 2/21/2022 21:56 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 0000000054CB 1712B3A62149 8915966A2FF8 E80B44062000 .MSG | Senate Daily Briefing for Tuesday, February 22, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531009.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-22-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001531012 | MSG | 2/7/2022 20:21 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 0000000054CB 1712B3A62149 8915966A2FF8 E80BE4072000 .MSG | Senate Daily Briefing for Tuesday, February 8, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531012.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-08-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |

| | | | | Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001531014 | MSG | 2/8/2022 20:52 | Jacque Bland [jacque.bland@wvsenate.gov] | Jacque Bland [jacque.bland@wvsenate.gov]; Azinger [mikeazinger@aol.com]; Blair [craig@craigblair.com]; Boley [donnaboley@suddenlink.net]; Clements [senatorc2018@gmail.com]; Amy Grady [Amy.Grady@wvsenate.gov]; Hamilton [bhamilton@loudinins.com]; Karnes [Robert.karnes@sago.com]; Maroney [mjm381968@gmail.com]; Martin [BMPropertiesWV@gmail.com]; Maynard [maynardsautoworld@gmail.com]; Nelson [fenelsonjr@gmail.com]; Phillips [Rupie69@rcn.com]; Roberts [dr.robertswv@gmail.com]; Rucker [ruckerforwv@gmail.com]; Smith [randyesmith12@gmail.com]; Stover [bugstover@yahoo.com]; Swope [cswope@swopeco.com]; Sypolt [davesypolt@gmail.com]; Takubo [Drtomtakubo@gmail.com]; Tarr [e.tarr@generationspt.com]; Trump [ctrump@trumpandtrump.com]; Weld [rwilliamweld@gmail.com]; Woodrum [jackdavidwoodrum@gmail.com]; Marilyn Parsons [marilyn.parsons@wvsenate.gov]; Sarah Stewart [Sarah.Stewart@wvsenate.gov]; Casey Long [Casey.Long@wvsenate.gov]; Jake Nichols | 0000000054CB 1712B3A62149 8915966A2FF8 E80B24082000 .MSG | Senate Daily Briefing for Wednesday, February 9, 2022 | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531014.0001 | PDF | N/A | N/A | N/A | Caucus Senate Update (02-09-22).pdf | N/A | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001531067 | MSG | 9/24/2021 8:55 | Damron, Jordan L [jordan.l.damron@wv.gov] | Berkeley Bentley [Berkeley.Bentley@wv.gov]; Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding agency compliance. |
| CTRL0001531068 | MSG | 9/23/2021 14:28 | Damron, Jordan L [jordan.l.damron@wv.gov] | Berkeley Bentley [Berkeley.Bentley@wv.gov]; Brian R Abraham [brian.r.abraham@wv.gov]; Roman D Stauffer [roman.d.stauffer@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding pending litigation. |
| CTRL0001530362 | MSG | 1/24/2020 8:58 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530362.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530362.0002 | JPG | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530378 | MSG | 3/19/2020 14:35 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov]; Ashley, Bob G [Bob.G.Ashley@wv.gov]; Marks, Garner [Garner.Marks@wv.gov]; Swecker, Felicia M [felicia.m.swecker@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov]; Harrison, Mary [Mary.A.Harrison@wv.gov]; Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov]; Durbin, Sydney S [Sydney.S.Durbin@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530378.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530383 | MSG | 3/11/2020 15:57 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Durbin, Sydney S [Sydney.S.Durbin@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Tanner, Kaylyn R [Kaylyn.R.Tanner@wv.gov];Guynn, Kaitlyn P [Kaitlyn.P.Guynn@wv.gov];Quentrill, Holly A [Holly.A.Quentrill@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530383.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530418 | MSG | 5/14/2019 16:03 | Antolini, Butch [Butch.Antolini@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email seeking legal advice from attorney related to public statement on DOJ MOU.. |
| CTRL0001530425 | MSG | 5/5/2019 13:55 | Jonathan D. Boggs [JBoggs@baileyglasser.com] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Benjamin Bailey [BBailey@baileyglasser.com] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email requesting legal advice regarding pending litigation. |
| CTRL0001530428 | MSG | 4/25/2019 10:03 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Vaughn T. Sizemore [Vaughn.T.Sizemore@wvago.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email discussing legal advice regarding pending litigation. |
| CTRL0001530554 | MSG | 3/8/2020 13:10 | Messina, Lawrence C [Lawrence.C.Messina@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov];Valentino, William R [William.R.Valentino@wv.gov];Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov];Armstrong, Daniel K [Daniel.K.Armstrong@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov];Lipscomb, Lora D [Lora.D.Lipscomb@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530554.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530555 | MSG | 3/7/2020 9:05 | Messina, Lawrence C [Lawrence.C. Messina@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov];Valentino, William R [William.R.Valentino@wv.gov];Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov];Armstrong, Daniel K [Daniel.K.Armstrong@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov];Lipscomb, Lora D [Lora.D.Lipscomb@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530555.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530555.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530562 | MSG | 2/24/2020 7:46 | Messina, Lawrence C [Lawrence.C. Messina@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov];Valentino, William R [William.R.Valentino@wv.gov];Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov];Armstrong, Daniel K [Daniel.K.Armstrong@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov];Lipscomb, Lora D [Lora.D.Lipscomb@wv.gov];Tyree, Kenneth E [Kenneth.E.Tyree@wv.gov];State Police_Reggie Patterson [reginald.patterson@wvsp.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530562.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530564 | MSG | 2/17/2020 7:57 | Messina, Lawrence C [Lawrence.C. Messina@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov];Valentino, William R [William.R.Valentino@wv.gov];Nowicki, Stacy L [Stacy.L.Nowicki@wv.gov];Armstrong, Daniel K [Daniel.K.Armstrong@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Kirk, Thomas L [Thomas.L.Kirk@wv.gov];Lipscomb, Lora D [Lora.D.Lipscomb@wv.gov];Wriston, Edwin L NFG (USA) [edwin.l.wriston.nfg@mail.mil];Sadler, Charles A [Charles.A.Sadler@wv.gov] | 00000000E2D2 BA3045564040 B5B08602DCE 777A7E465200 0.MSG | DMAPS at the Legislature - Day 41 FYSA | Legislative Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties. |
| CTRL0001530564.0001 | XLSX | N/A | N/A | N/A | DMAPS bills as of 2020_02-14.xlsx | N/A | Legislative Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530584 | MSG | 4/28/2021 16:46 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov];Takitch, Nathan M [Nathan.M.Takitch@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding agency compliance. |
| CTRL0001530584.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530585 | MSG | 4/28/2021 16:45 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530585.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document from an attorney requesting information to enable counsel to render legal advice regarding proposed or recent legislation; document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001530586 | MSG | 4/28/2021 16:31 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530586.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530236 | MSG | 5/13/2020 12:13 | Robertson, April L [April.L.Robertson@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001530236.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530236.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001528712 | MSG | 4/1/2019 17:28 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Cary, Bray [Bray.Cary@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001528712.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding government regulation. |
| CTRL0001528712.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding government regulation. |
| CTRL0001528824 | MSG | 4/26/2021 10:51 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; Amjad, Ayne [Ayne.Amjad@wv.gov];Jividen, Betsy [Betsy.Jividen@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001528824.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001532201 | MSG | 4/28/2021 10:22 | Damron, Jordan L [Jordan.L.Damron@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email providing information to attorney to enable counsel to render legal advice regarding pending litigation. |
| CTRL0001532201.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532289 | MSG | 9/2/2020 16:45 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email reflecting legal advice regarding pending litigation. |
| CTRL0001532290 | MSG | 9/2/2020 16:42 | Bentley, Berkeley [Berkeley.Bentley@wv.gov] | Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email reflecting legal advice regarding pending litigation. |
| CTRL0001532293 | MSG | 2/24/2023 18:20 | Chapman, Cammie L [cammie.l.chapman@wv.gov] | Berkeley Bentley [berkeley.bentley@wv.gov];Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email sharing documents prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532293.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532293.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532293.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532293.0004 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532293.0005 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532306 | MSG | 5/7/2021 10:01 | Urling, Ann V [Ann.V.Urling@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | 00000000AA2D34F75353B7479D671CDD319C8807E46420 0.MSG | FW: Federal Spending Authority - DHHR | Deliberative Process Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001532306.0001 | XLSX | N/A | N/A | N/A | COVID funding ARP HR 1319_050421 federal spending authority.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532308 | MSG | 5/3/2021 17:34 | Urling, Ann V [Ann.V.Urling@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | 00000000AA2D34F75353B7479D671CDD319C8807046620 0.MSG | FW: DHHR's Spreadsheet | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532308.0001 | XLSX | N/A | N/A | N/A | COVID funding ARP HR 1319_040821.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR funding. |
| CTRL0001532313 | MSG | 12/22/2022 13:30 | James Hoyer [james.hoyer@mail.wvu.edu] | Brian R Abraham [brian.r.abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email discussing legal advice regarding agency compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001532326 | MSG | 11/17/2022 17:48 | Chapman, Cammie L [cammie.l.chapman@wv.gov] | Berkeley Bentley [berkeley.bentley@wv.gov];Brian R Abraham [brian.r.abraham@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov];April L Robertson [April.L.Robertson@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532326.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001531692 | MSG | 2/18/2020 14:00 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Harrison, Mary [Mary.A.Harrison@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001531692.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001531697 | MSG | 2/13/2020 15:24 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Durbin, Sydney S [Sydney.S.Durbin@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Hall, Mike [Mike.Hall@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Ratcliff, Summer L [Summer.L.Ratcliff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Parsons, Missy [Melissa.R.Parsons@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001531812 | MSG | 2/28/2019 13:19 | Summitt, Ashley E [Ashley.E.Summitt@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., et al. , v. Jim Justice, et al.** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001531812.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Document shared with attorney for purposes of obtaining legal advice on draft bill. |
| CTRL0001531841 | MSG | 10/10/2021 11:20 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding a right-to-know request. |
| CTRL0001531841.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531841.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531841.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001531841.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530606 | MSG | 4/15/2021 8:54 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530606.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530613 | MSG | 4/12/2021 9:11 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., *et al.* , v. Jim Justice, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001530613.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530615 | MSG | 4/11/2021 0:04 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530615.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530616 | MSG | 4/10/2021 20:10 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001530616.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001530620 | MSG | 3/26/2021 8:22 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R._, et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001530621 | MSG | 3/25/2021 16:27 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530627 | MSG | 3/24/2021 16:29 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530646 | MSG | 4/8/2021 8:13 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530648 | MSG | 4/7/2021 8:15 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bickoff, Manda O [Manda.O.Bickoff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001530651 | MSG | 4/6/2021 8:16 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Marks, Garner [Garner.Marks@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Abraham, Brian R [Brian.R.Abraham@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Cowles, Daryl E [Daryl.E.Cowles@wv.gov];Carmichael, Mitch [Mitch.Carmichael@wv.gov];'Paul Hardesty' [paulhardesty@frontier.com];Hall, Mike [Mike.Hall@wv.gov];Swecker, Felicia M [felicia.m.swecker@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding proposed or recent legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001532376 | MSG | 9/2/2020 16:11 | Damron, Jordan L [Jordan.L.Damron@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding litigation. |
| CTRL0001532585 | MSG | 12/6/2020 11:32 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Sandy, Jeff [Jeff.Sandy@wv.gov]; Jan Cahill [jan.cahill@wvsp.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Thornton, Joseph C. [Joseph.C.Thornton@wv.gov]; | 00000000B2D0781ECB747841B00D92C3DE344798244620 00.MSG | Re: Assistance Requested - High Importance | Executive Privilege | Confidential information provided to the Governor's executive branch to enable law enforcement to safely address the issue. |
| CTRL0001532585.0001 | PNG | N/A | N/A | N/A | image002.png | N/A | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532585.0002 | PNG | N/A | N/A | N/A | image001.png | N/A | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532585.0003 | PDF | N/A | N/A | N/A | Child Abuse Claim December 2020.pdf | N/A | Executive Privilege | Confidential information provided to the Governor's executive branch to safely address the issue. |
| CTRL0001532585.0004 | PDF | N/A | N/A | N/A | Child Abuse Claimant e-mail December 2020.pdf | N/A | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532585.0005 | PNG | N/A | N/A | N/A | image001.png | N/A | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532585.0006 | PNG | N/A | N/A | N/A | image002.png | N/A | Executive Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532586 | MSG | 12/6/2020 10:32 | Sandy, Jeff [Jeff.Sandy@wv.gov] | Jan Cahill [jan.cahill@wvsp.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Thornton, Joseph C. [Joseph.C.Thornton@wv.gov]; | 00000000B2D0781ECB747841B00D92C3DE344798244620 00.MSG | FW: Assistance Requested - High Importance | Executive Privilege | Confidential information provided to the Governor's executive branch to safely address the issue. |
| CTRL0001532586.0001 | PDF | N/A | N/A | N/A | Child Abuse Claim December 2020.pdf | N/A | Executive Privilege | Confidential information provided to the Governor's executive branch to safely address the issue. |
| CTRL0001532586.0002 | PDF | N/A | N/A | N/A | Child Abuse Claimant e-mail December 2020.pdf | N/A | Executive Privilege | Confidential information provided to the Governor's executive branch to safely address the issue. |
| CTRL0001532654 | MSG | 10/9/2020 12:20 | Bhasin, Anoop K [Anoop.K.Bhasin@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov]; Hardy, Dave [Dave.Hardy@wv.gov];Prunty, Allen R [Allen.R.Prunty@wv.gov];Dillon, Leslie [Leslie.Dillon@wv.gov];Wooton, Fredric L [Fredric.L.Wooton@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding agency compliance. |
| CTRL0001532654.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532655 | MSG | 10/8/2020 13:32 | Knapp, Samantha S [Samantha.S.Knapp@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Bickoff, Manda O [Manda.O.Bickoff@wv.gov]; Damron, Jordan L [Jordan.L.Damron@wv.gov];Takitch, Nathan M [Nathan.M.Takitch@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding a right-to-know request. |
| CTRL0001532655.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001532655.00 02 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532655.00 03 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532655.00 04 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532662 | MSG | 2/3/2020 13:03 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Swecker, Felicia M [felicia.m.swecker@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Harrison, Mary [Mary.A.Harrison@wv.gov];Foreman, Sherri [Sherri.D.Foreman@wv.gov];Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];Williams, Jason [Jason.E.Williams@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Durbin, Sydney S [Sydney.S.Durbin@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Hall, Mike [Mike.Hall@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Ratcliff, Summer L [Summer.L.Ratcliff@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Parsons, Missy [Melissa.R.Parsons@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001532662.00 01 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001532688 | MSG | 5/14/2020 9:59 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email from an attorney requesting information to enable counsel to render legal advice regarding government regulation. |
| CTRL0001532688.00 01 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532694 | MSG | 5/11/2020 15:16 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Robertson, April L [April.L.Robertson@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email prepared in consultation with counsel regarding pending litigation. |
| CTRL0001532694.00 01 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532695 | MSG | 5/11/2020 15:40 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email prepared in consultation with counsel regarding pending litigation. |
| CTRL0001532695.00 01 | JPG | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001532695.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding pending litigation. |
| CTRL0001532695.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532695.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532697 | MSG | 5/13/2020 12:20 | Sandy, Jeff [Jeff.Sandy@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Thornton, Joseph C. [Joseph.C.Thornton@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding government regulation. |
| CTRL0001532697.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532751 | MSG | 12/2/2019 10:49 | Brian.R.Abraham@wv.gov | Sherri Foreman [Sherri.D.Foreman@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email prepared in consultation with counsel regarding pending litigation. |
| CTRL0001532751.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532751.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532751.0003 | RTF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532751.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001532752 | MSG | 12/2/2019 10:20 | David Pogue [drpogue@csdlawfirm.com] | 'Abraham, Brian R' [Brian.R.Abraham@wv.gov]; Mike Carey [mwcarey@csdlawfirm.com];'Terwilliger, George J. III' [GTerwilliger@mcguirewoods.com] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege; Work Product | Email reflecting legal advice regarding pending litigation. |
| CTRL0001532752.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Document prepared in anticipation of litigation regarding pending litigation. |
| CTRL0001532752.0002 | RTF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege; Work Product | Document prepared in anticipation of litigation regarding pending litigation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001533031 | MSG | 2/15/2023 14:12 | Swecker, Felicia M [felicia.m.sw ecker@wv.g ov] | Brian R Abraham [Brian.R.Abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001533033 | MSG | 2/14/2023 13:24 | Swecker, Felicia M [felicia.m.sw ecker@wv.g ov] | Brian R Abraham [Brian.R.Abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** | |
| CTRL0001533052 | MSG | 2/1/2023 13:08 | Swecker, Felicia M [felicia.m.sw ecker@wv.g ov] | Brian R Abraham [Brian.R.Abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. | |
| CTRL0001533059 | MSG | 1/30/2023 12:01 | Swecker, Felicia M [felicia.m.sw ecker@wv.g ov] | Brian R Abraham [Brian.R.Abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001533063 | MSG | 1/27/2023 10:08 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Brian R Abraham [Brian.R.Abraham@wv.gov];Berkeley Bentley [berkeley.bentley@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001533065 | MSG | 1/26/2023 11:52 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Berkeley Bentley [berkeley.bentley@wv.gov];Brian R Abraham [Brian.R.Abraham@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | **Defendants' Privilege Log** |
|  | **5/8/2024** |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001533066 | MSG | 1/24/2023 13:37 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Berkeley Bentley [berkeley.bentley@wv.gov];Brian R Abraham [Brian.R.Abraham@wv.gov];Sherri D Foreman [sherri.d.foreman@wv.gov];Jordan L Damron [jordan.l.damron@wv.gov];Jason E Williams [jason.e.williams@wv.gov];Rebecca D Blaine [rebecca.d.blaine@wv.gov];Mary A Harrison [mary.a.harrison@wv.gov];Ann V Urling [Ann.V.Urling@wv.gov];Daryl E Cowles [daryl.e.cowles@wv.gov];Roman D Stauffer [roman.d.stauffer@wv.gov];Samantha L Willis [samantha.l.willis@wv.gov];Morgan M Switzer [morgan.m.switzer@wv.gov];Larry A Pack [larry.a.pack@wv.gov];Robert T Martin [robert.t.martin@wv.gov];CJ Harvey [cj.harvey@wv.gov];Angie M Nseliema [angie.m.nseliema@wv.gov];Holly Quentrill [holly.a.quentrill@wv.gov];Edwin R Martin [edwin.r.martin@wv.gov];Felicia M Swecker [felicia.m.swecker@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Email containing confidential notes on bills being considered by legislative committees and reflecting Governor's internal priorities as part of his legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001533086 | MSG | 1/12/2023 10:50 | Damron, Jordan L [jordan.l.damron@wv.gov] | Brian R Abraham [brian.r.abraham@wv.gov];Joseph Peal [joseph.peal@mail.wvu.edu];James Hoyer [james.hoyer@mail.wvu.edu];Sherrie Stone [sherrie.stone@mail.wvu.edu];Marsh, Clay [cbmarsh@hsc.wvu.edu]; | 0000000087EF C090480B2A4 8B50A653AFCF 9AB53E446200 0.MSG | Fwd: Media Inquiry | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft public response related to foster care. |
| CTRL0001533994 | MSG | 3/27/2019 16:27 | Bickoff, Manda O [Manda.O.Bi ckoff@wv.go v] | Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Ashley, Bob G [Bob.G.Ashley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Damron, Jordan L [Jordan.L.Damron@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001533994.00 01 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001533995 | MSG | 3/26/2019 17:20 | Bickoff, Manda O [Manda.O.Bickoff@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov];Blaine, Rebecca D [Rebecca.D.Blaine@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Jones, Jennelle H [Jennelle.H.Jones@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; Ashley, Bob G [Bob.G.Ashley@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Legislative Privilege; Attorney-Client Privilege | Document reflecting internal priorities relating to the Governor's legislative duties; communication to attorney providing information on bills to enable attorney to provide legal advice regarding proposed legislation. |
| CTRL0001533995.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001533997 | MSG | 2/26/2019 6:25 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Foreman, Sherri [Sherri.D.Foreman@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DOJ MOU. |
| CTRL0001533997.0001 | JPG | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0005 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0006 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0007 | VCF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533997.0008 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533998 | MSG | 2/25/2019 19:11 | Stuart, Mike (USAWVS) [Mike.Stuart@usdoj.gov] | brian.r.abraham@wv.gov;Crouch, Bill J [Bill.J.Crouch@wv.gov]; Van Erem, Haley (CRT) [Haley.VanErem@usdoj.gov];Altmeyer, Helen (USAWVN) [Helen.Altmeyer@usdoj.gov];Johnston, Lisa (USAWVS) [Lisa.Johnston@usdoj.gov];Westfall, Fred (USAWVS) [Fred.Westfall@usdoj.gov];Bohan, Mary (CRT) [Mary.Bohan@usdoj.gov];Mankins, Jennifer (USAWVS) [Jennifer.Mankins@usdoj.gov] | 00000000497171F0C958914AB0A4E2A73BA8C21F8403200.MSG | DOJ- ADA Matter | Confidential Settlement Negotiations | Confidential email between parties discussing settlement of claims related to DOJ MOU. |
| CTRL0001533998.0001 | DOCX | N/A | N/A | N/A | 2019.02.25 DOJ edits to DHHR counterproposal CLEAN.docx | N/A | Confidential Settlement Negotiations | Information shared  between parties as part of confidential settlement negotiations related to DOJ MOU. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001533998.0002 | DOCX | N/A | N/A | N/A | 2019.02.25 DOJ edits to DHHR counterproposal redline.docx | N/A | Confidential settlement negotiations | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001533998.0003 | VCF | N/A | N/A | N/A | Mike Stuart.vcf | Mike Stuart | Confidential settlement negotiations | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534001 | MSG | 10/15/2018 17:03 | Dellinger, Cynthia H [Cynthia.H.Dellinger@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];Summitt, Ashley E [Ashley.E.Summitt@wv.gov];Anthony P Martin [Anthony.P.Martin@wvago.gov];Steven R. Compton [Steven.R.Compton@wvago.gov];Curtis R. A. Capehart [Curtis.R.A.Capehart@wvago.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding DOJ MOU. |
| CTRL0001534001.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534002 | MSG | 9/29/2018 11:45 | Summitt, Ashley E [Ashley.E.Summitt@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov];babrahamwv@yahoo.com; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DOJ MOU. |
| CTRL0001534002.0001 | PNG | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534002.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534002.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to render legal advice regarding pending litigation. |
| CTRL0001534002.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534015 | MSG | 5/2/2019 10:05 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Cary, Bray [Bray.Cary@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding DOJ MOU. |
| CTRL0001534015.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534016 | MSG | 5/4/2019 15:46 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DOJ MOU. |
| CTRL0001534016.0001 | GIF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534016.0002 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534016.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534016.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534017 | MSG | 5/5/2019 12:31 | Abraham, Brian R [Brian.R.Abraham@wv.gov] | Bbailey@baileyglasser.com;jboggs@baileyglasser.com; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DOJ MOU. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001534017.0001 | GIF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534017.0002 | HTM | N/A | | | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534017.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534017.0004 | HTM | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534345 | MSG | 3/30/2020 10:18 | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Slemp, Cathy C [Cathy.C.Slemp@wv.gov];Clay Marsh, MD [cbmarsh@hsc.wvu.edu]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov];Samples, Jeremiah [Jeremiah.Samples@wv.gov];Abraham, Brian R [Brian.R.Abraham@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001534345.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534345.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534350 | MSG | 12/31/2019 12:12 | Webb, Sheryl R [Sheryl.R.Webb@wv.gov] | Abraham, Brian R [Brian.R.Abraham@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding draft legislation addressing CPS workforce. |
| CTRL0001534350.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001534350.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document from an attorney requesting information to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001534350.0003 | DOCX | N/A | N/A | N/A | CPS workers.docx | | Legislative Privilege | Document is a confidential draft bill related to the Governor's legislative duties and reflecting internal priorities. |
| CTRL0001534350.0004 | JPG | N/A | N/A | N/A | image003.jpg | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536429 | MSG | 1/13/2022 18:38 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000843A503834AA4E49B409D341C4714D17041420 00.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536429.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01132022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536429.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01132022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| all: **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | | |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001536474 | MSG | 10/6/2021 11:21 | Reese, Misty [misty.reese @wv.gov] | ben.agsten@wvhouse.gov;chris.dewitte@ wvsenate.gov;Ann V Urling [ann.v.urling@wv.gov];Brian R Abraham [brian.r.abraham@wv.gov];Torlone, Kathy A [kathy.a.torlone@wv.gov];Michael T Cook [michael.t.cook@wv.gov];Greenfield, Heather L [Heather.L.Greenfield@wv.gov];mark.mco wen@wvhouse.gov;Starlah A Wilcox [starlah.a.wilcox@wv.gov];Tara L Buckner [tara.l.buckner@wv.gov];Grant A White [grant.a.white@wv.gov]; | 00000000843A 503834AA4E4 9B409D341C4 714D17442220 00.MSG | FY2023 Budget Hearing Packet DHHR | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536474.00 01 | PDF | N/A | N/A | N/A | Health and Human Resources.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office. |
| CTRL0001536481 | MSG | 9/25/2021 7:27 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000843A 503834AA4E4 9B409D341C4 714D17242520 00.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536481.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09252021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536481.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary- 09252021- final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft budget materials. |
| CTRL0001536481.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-09252021- final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft budget materials. |
| CTRL0001536482 | MSG | 9/27/2021 17:12 | Urling, Ann V [ann.v.urling @wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov];Bill J Crouch [bill.j.crouch@wv.gov]; | 00000000843A 503834AA4E4 9B409D341C4 714D17442220 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536482.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001536482.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary- 09252021- final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536482.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-09252021- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536483 | MSG | 9/27/2021 9:28 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000843A 503834AA4E4 9B409D341C4 714D17842520 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

Defendants' Privilege Log

5/8/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | ***Jonathan R., et al. , v. Jim Justice, et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001536483.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536483.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09252021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536483.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09252021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536484 | MSG | 9/27/2021 16:52 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000843A503834AA4E49B409D341C4714D17A4252000.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536484.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-09272021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536484.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09272021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536485 | MSG | 9/16/2021 6:51 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; | 00000000843A503834AA4E49B409D341C4714D17842720 00.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536485.0001 | DOCX | N/A | N/A | N/A | Subaward Summary-09162021.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536485.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09162021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536530 | MSG | 6/6/2022 22:20 | Buckner, Tara L [tara.l.buckner@wv.gov] | Melanie Purkey [mpurkey@k12.wv.us]; Michele Blatt [mlblatt@k12.wv.us]; Laura Pauley [lepauley@k12.wv.us]; ann.v.urling [ann.v.urling@wv.gov]; Michael T Cook [Michael.T.Cook@wv.gov]; Misty Reese [misty.reese@wv.gov]; Starlah A Wilcox [starlah.a.wilcox@wv.gov] | 000000008D8F79F262A7F540AA5CD69D275FDF480402200 0.MSG | Re: WV Maintenance of Effort (MOE) Waiver for Education Stabilization Funding | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget submissions to Governor's office. |
| CTRL0001536530.0001 | XLSX | N/A | N/A | N/A | Medicaid Pandemic Expenses_mdc.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534492 | MSG | 1/12/2023 16:50 | Urling, Ann V [ann.v.urling@wv.gov] | Bentley, Berkeley [berkeley.bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001534492.0001 | JPG | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534492.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001534514 | MSG | 7/20/2022 10:23 | Urling, Ann V [ann.v.urling @wv.gov] | Bill J Crouch [bill.j.crouch@wv.gov];Tara L Buckner [tara.l.buckner@wv.gov]; | 0000000016BF9E9FDB8EA54586B76863701641AAE41F2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534514.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534514.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07122022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534517 | MSG | 7/13/2022 9:57 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000016BF9E9FDB8EA54586B76863701641AA842020 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534517.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534517.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07122022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534519 | MSG | 7/12/2022 21:39 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000016BF9E9FDB8EA54586B76863701641AAC42020 00.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534519.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534519.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07122022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534551 | MSG | 10/30/2018 11:55 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 00000000ACE1B31A19C0204E805E0571C80AB996E4002000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534551.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 103018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534551.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10302018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534553 | MSG | 10/30/2018 11:47 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 00000000ACE1B31A19C0204E805E0571C80AB99624012000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001534553.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 103018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534553.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10302018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642 | MSG | 5/29/2020 17:19 | Urling, Ann V [Ann.V.Urling@wv.gov] | Parsons, Missy [Melissa.R.Parsons@wv.gov]; | 00000000ACE1B31A19C0204E805E0571C80AB99684122000.MSG | FW: CB CAP review | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0001 | DOCX | N/A | N/A | N/A | Governor's Assurance Statement_2020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0002 | DOCX | N/A | N/A | N/A | Governor's Designation Ltr.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0003 | DOC | N/A | N/A | N/A | SubmissionLtr 2020.doc | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0004 | DOCX | N/A | N/A | N/A | State Lead Assurances_2020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0005 | DOCX | N/A | N/A | N/A | FY2020 CBCAP Application_Suggested Template.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR grant submission to HHS for child abuse prevention program. |
| CTRL0001534642.0006 | DOCX | N/A | N/A | N/A | CERTIFICATION REGARDING LOBBYING.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534642.0007 | DOCX | N/A | N/A | N/A | Leverage Claim Form_2020.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR grant submission to HHS for child abuse prevention program. |
| CTRL0001534642.0008 | PDF | N/A | N/A | N/A | 2020.05.28 Ltr to E Darling - USDHHS w 2020 CBCAP Grant.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643 | MSG | 5/29/2020 9:00 | Parsons, Missy [Melissa.R.Parsons@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000ACE1B31A19C0204E805E0571C80AB996A4122000.MSG | FW: CB CAP review | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR grant submission to HHS for child abuse prevention program. |
| CTRL0001534643.0001 | DOCX | N/A | N/A | N/A | Governor's Assurance Statement_2020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.0002 | DOCX | N/A | N/A | N/A | Governor's Designation Ltr.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.0003 | DOC | N/A | N/A | N/A | SubmissionLtr 2020.doc | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536000 | MSG | 1/11/2019 10:21 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | 0000000040C3CD7843F5E1469955BF3AB66EC969124092000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001536000.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01102019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536083 | MSG | 11/20/2018 9:55 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 000000001D6B07B2D62E1041BC572BA01A73BCCBE4172000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536083.0001 | EML | 11/16/2018 11:22 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE_ DHHR Grants | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536083.0001.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 111618.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536083.0001.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11162018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536084 | MSG | 11/20/2018 9:53 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov] | 000000001D6B07B2D62E1041BC572BA01A73BCC8B0418000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536084.0001 | EML | 11/16/2018 11:22 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE_ DHHR Grants | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536084.0001.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 111618.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536084.0001.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11162018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536214 | MSG | 9/5/2018 15:20 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000A64DB4D7236E0545A1E38904A5FA6D83440A2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536214.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 090518.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536214.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9052018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536216 | MSG | 9/5/2018 18:39 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 00000000A64DB4D7236E0545A1E38904A5FA6D83440A2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001536216.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 090518.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536216.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9052018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536580 | MSG | 1/25/2022 11:19 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000008D8F79F262A7F540AA5CD69D275FDF484410200.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536580.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-01252022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536580.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01252022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536593 | MSG | 10/25/2022 10:44 | Urling, Ann V [ann.v.urling@wv.gov] | Sherri D Foreman [sherri.d.foreman@wv.gov]; | 000000008D8F79F262A7F540AA5CD69D275FDF484418200.MSG | Fwd: DHHR Budget Hearing Packet | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536593.0001 | PDF | N/A | N/A | N/A | DHHR Budget Hearing Packet 1.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office. |
| CTRL0001536599 | MSG | 9/29/2022 10:38 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000008D8F79F262A7F540AA5CD69D275FDF484441A200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536599.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09292022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536599.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09292022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536683 | MSG | 6/10/2022 13:55 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000ED09D6C7BA26BD419887C04E66DE2B3D440020 00.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536683.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06102022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536683.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06102022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001536684 | MSG | 6/10/2022 14:42 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000ED09 D6C7BA26BD4 19887C04E66D E2B3D640020 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536684.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-06102022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536684.00 02 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06102022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534643.00 04 | DOCX | N/A | N/A | N/A | State Lead Assurances_20 20.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.00 05 | DOCX | N/A | N/A | N/A | FY2020 CBCAP Application_Su ggested Template.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.00 06 | DOCX | N/A | N/A | N/A | CERTIFICATION REGARDING LOBBYING.doc x | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.00 07 | DOCX | N/A | N/A | N/A | Leverage Claim Form_2020.do cx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534643.00 08 | PDF | N/A | N/A | N/A | 2020.05.28 Ltr to E Darling - USDHHS w 2020 CBCAP Grant.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535474 | MSG | 7/8/2022 16:54 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000006886 84DE689A6F4 D958A70151F CA2AB424012 000.MSG | DHHR grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535474.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07082022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535474.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-07082022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535474.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-07082022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535517 | MSG | 1/7/2022 12:58 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000006886 84DE689A6F4 D958A70151F CA2AB4C41A2 000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535517.00 01 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-01062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535517.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535517.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535844 | MSG | 7/28/2021 17:06 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000707E17A133466245 8F51DD8C423 C02E06405200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535844.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeor ders-07192021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535844.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07192021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535844.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-07192021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535844.0004 | DOCX | N/A | N/A | N/A | SubawardSummarychangeor ders-07282021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535844.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-07282021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535844.0006 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07282021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant award submitted by DHHR to Governor's office. |
| CTRL0001535918 | MSG | 1/20/2020 14:44 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27 592A3FCA5744 9E5C9BC59C7E 6DEB6407200 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535918.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535918.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535918.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeor ders-01202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Jonathan R., et al. , v. Jim Justice, et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001535919 | MSG | 10/9/2019 8:55 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB8407200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535919.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-10092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535919.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10092019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535920 | MSG | 10/25/2019 21:56 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA407200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535920.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10252019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535920.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535920.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535921 | MSG | 10/25/2019 23:02 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC407200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535921.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10252019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535921.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535921.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535922 | MSG | 11/12/2019 21:10 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA4072000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535922.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535922.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535922.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535923 | MSG | 11/12/2019 21:12 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB0408200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535923.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535923.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535923.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535924 | MSG | 11/21/2019 8:52 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB0408200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535924.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 11202019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535924.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11202019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535924.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11202019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535925 | MSG | 11/20/2019 19:32 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB0408200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535925.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 11202019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535925.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11202019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535925.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11202019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535926 | MSG | 12/12/2019 20:59 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C98C59C7E6DEB408200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535926.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535926.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535926.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12122019-final.asd (002).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535927 | MSG | 12/2/2019 9:32 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 000000000F27592A3FCA57449E5C98C59C7E6DEB408200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535927.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12022019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535927.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12022019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535927.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12022019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535928 | MSG | 12/2/2019 9:18 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C98C59C7E6DEB408200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535928.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12022019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535928.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12022019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535928.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12022019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535929 | MSG | 12/13/2019 8:52 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC408200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535929.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535929.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535929.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12112019-final.asd (002).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535930 | MSG | 12/26/2019 9:05 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBE408200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535930.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12262019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535930.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535930.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535931 | MSG | 7/30/2019 9:00 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBE4409200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535931.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07292019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535931.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535931.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535933 | MSG | 7/29/2019 22:18 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB8409200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535933.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07292019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535933.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535933.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535934 | MSG | 9/12/2019 11:50 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA409200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535934.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535934.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535934.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535935 | MSG | 9/12/2019 11:52 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC409200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535935.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535935.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535935.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535936 | MSG | 9/18/2019 9:23 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA4092000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535936.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09182019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535936.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09182019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535936.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09182019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535937 | MSG | 9/18/2019 9:32 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB040A2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535937.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09182019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535937.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09182019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535937.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09182019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535938 | MSG | 10/9/2019 8:53 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB240A2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535938.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-10092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535938.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10092019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535940 | MSG | 5/6/2020 7:46 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB040B2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535940.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05062020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535940.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05062020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535940.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-05062020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535941 | MSG | 5/6/2020 8:18 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB240B2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535941.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05062020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535941.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05062020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535941.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-05062020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535942 | MSG | 5/20/2020 7:03 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB440B2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535942.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535942.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-05202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535942.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05202020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001536735 | MSG | 1/30/2023 17:22 | Urling, Ann V [ann.v.urling@wv.gov] | Bentley, Berkeley [berkeley.bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DHHR budget proposal. |
| CTRL0001536735.0001 | PPTX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel related to budget proposal. |
| CTRL0001536735.0001.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535695 | MSG | 7/19/2022 13:55 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000009D96B875584E3E41A66D147A6B761F9BC40E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535695.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022 revised.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535698 | MSG | 7/14/2022 8:52 | Urling, Ann V [ann.v.urling@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov]; | 000000009D96B875584E3E41A66D147A6B761F9B840F2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535698.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022 FIN Check.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535699 | MSG | 7/19/2022 11:31 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; | 000000009D96B875584E3E41A66D147A6B761F9B840F2000.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535699.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022 revised.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535700 | MSG | 7/14/2022 8:50 | Cook, Michael T [michael.t.cook@wv.gov] | Ann V Urling [ann.v.urling@wv.gov]; | 000000009D96B875584E3E41A66D147A6B761F9BA40F2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535700.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07122022 FIN Check.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536306 | MSG | 9/3/2019 10:44 | Anna Ballard [aballard@pffwv.com] | Urling, Ann V [Ann.V.Urling@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding pending litigation. |
| CTRL0001536306.0001 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding pending litigation. |
| CTRL0001536308 | MSG | 7/30/2019 15:15 | Urling, Ann V [Ann.V.Urling@wv.gov] | Summitt, Ashley E [Ashley.E.Summitt@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding agency compliance. |
| CTRL0001536308.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536308.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536308.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536308.0004 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001536309 | MSG | 7/30/2019 15:12 | Urling, Ann V [Ann.V.Urling@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding agency compliance. |
| CTRL0001536309.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536309.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536309.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document requesting legal advice regarding agency compliance. |
| CTRL0001536309.0004 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document reflecting legal advice regarding agency compliance. |
| CTRL0001536320 | MSG | 12/22/2020 17:17 | Urling, Ann V [Ann.V.Urling@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov];Marks, Garner [Garner.Marks@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |
| CTRL0001536320.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536320.0002 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536320.0003 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536320.0004 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536365 | MSG | 1/14/2023 10:16 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov] | 00000000843A503834AA4E49B409D341C4714D172400020 0.MSG | Questions regarding Budget Presentation we discussed | Deliberative Process Privilege | Internal, pre-decisional deliberation related in draft DHHR budget submitted to Governor's office. |
| CTRL0001536365.0001 | PPTX | N/A | N/A | N/A | 2023 DHHR Budget Presentation.pptx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536365.0001.0001 | XLSX | N/A | N/A | N/A | Microsoft_Excel_Worksheet.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536375 | MSG | 12/9/2022 15:02 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov]; Michael T Cook [michael.t.cook@wv.gov] | 00000000843A503834AA4E49B409D341C4714D174400220 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536375.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12092022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536375.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536375.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001536376 | MSG | 12/9/2022 8:13 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000843A503834AA4E49B409D341C4714D17640220 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536376.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12092022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536376.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536376.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536378 | MSG | 12/9/2022 7:00 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000843A503834AA4E49B409D341C4714D17C4022 000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536378.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12092022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001536378.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536378.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-12092022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535055 | MSG | 7/14/2020 15:08 | McHugh, John K [John.K.McHugh@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Flanigan, Carolyn L [Carolyn.L.Flanigan@wv.gov];Hubbard, Arlie O [Arlie.O.Hubbard@wv.gov];Clutters, Brett D [Brett.D.Clutters@wv.gov] | 000000005045237FBFAED34ABEAB59A6773DC3DD24012 000.MSG | RE: DHHR Group Home in Fayette County | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft submission to Governor's office related to development of group home. |
| CTRL0001535055.0001 | PDF | N/A | N/A | N/A | Fayette Group Home Governors Transmittal.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535056 | MSG | 7/14/2020 15:48 | Urling, Ann V [Ann.V.Urling@wv.gov] | McHugh, John K [John.K.McHugh@wv.gov]; Flanigan, Carolyn L [Carolyn.L.Flanigan@wv.gov];Hubbard, Arlie O [Arlie.O.Hubbard@wv.gov];Clutters, Brett D [Brett.D.Clutters@wv.gov] | 000000005045237FBFAED34ABEAB59A6773DC3DD24012 000.MSG | RE: DHHR Group Home in Fayette County | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft submission to Governor's office related to development of group home. |
| CTRL0001535090 | MSG | 3/19/2020 9:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000011CF6B9E1CC1424DAEF7006A241C80F5840420 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535090.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535090.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535090.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535091 | MSG | 3/19/2020 9:29 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000011CF6B9E1CC1424DAEF7006A241C80F5A4042000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535091.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535091.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535091.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535092 | MSG | 3/13/2020 9:28 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000011CF6B9E1CC1424DAEF7006A241C80F5C4042000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535092.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535092.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535092.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535093 | MSG | 3/13/2020 8:57 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000011CF6B9E1CC1424DAEF7006A241C80F5E4042000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535093.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535093.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535093.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535094 | MSG | 3/13/2020 8:23 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000011CF6B9E1CC1424DAEF7006A241C80F5040520 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535094.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535094.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535094.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535117 | MSG | 2/21/2022 18:31 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000011CF6B9E1CC1424DAEF7006A241C80F5E40720 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535117.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02212022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535117.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535117.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-02212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535119 | MSG | 2/21/2022 17:05 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000011CF6B9E1CC1424DAEF7006A241C80F5240820 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535119.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02212022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535119.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535119.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-02212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535945 | MSG | 5/22/2020 17:00 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA40B2000.MSG | FW: DHHR Grants - follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535945.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535945.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-05202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535945.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05202020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535946 | MSG | 5/20/2020 7:10 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC40B2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535946.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535946.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-05202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535946.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05202020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535949 | MSG | 8/12/2020 18:47 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB240C2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001535949.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08122020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535949.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08122020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001535949.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08122020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535950 | MSG | 8/13/2020 8:23 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C98C59C7E6DEB840C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535950.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08122020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535950.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08122020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535950.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08122020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535951 | MSG | 2/14/2020 8:43 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C98C59C7E6DEB840C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535951.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535951.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535951.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535952 | MSG | 1/20/2020 14:46 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C98C59C7E6DEBA40C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535952.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535952.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535952.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535953 | MSG | 2/4/2020 13:35 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C98C59C7E6DEBE40C2000.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535953.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535953.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535953.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535954 | MSG | 2/2/2020 21:05 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C98C59C7E6DEBE40C2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535954.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535954.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535954.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535955 | MSG | 2/2/2020 21:01 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C98C59C7E6DEB040D2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535955.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535955.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535955.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535956 | MSG | 2/14/2020 8:33 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C98C59C7E6DEB440D2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535956.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535956.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535956.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535957 | MSG | 2/14/2020 12:00 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB640D20000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535957.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535957.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535957.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535958 | MSG | 3/22/2020 15:15 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB240E2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535958.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535958.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535958.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535959 | MSG | 3/24/2020 13:36 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB440E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535959.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRLL0001535959.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535959.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535960 | MSG | 3/22/2020 16:10 | Urling, Ann V [Ann.V.Urlingg@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEB640E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRLL0001535960.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRLL0001535960.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535960.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535961 | MSG | 3/30/2020 8:25 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB840E2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535961.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-03302020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535961.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03302020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRLL0001535962 | MSG | 3/30/2020 9:31 | Urling, Ann V [Ann.V.Urlingg@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBA40E2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535962.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-03302020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRLL0001535962.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03302020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R., _et al._, v. Jim Justice, _et al._** | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001535963 | MSG | 4/2/2020 16:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC40E2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535963.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535963.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535963.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535965 | MSG | 4/2/2020 16:29 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC40F2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535965.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535965.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535965.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535966 | MSG | 4/24/2020 10:00 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC40F2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535966.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-04242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535966.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535966.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535968 | MSG | 4/10/2020 13:46 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEBC40F2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._, v. Jim Justice, _et al._** | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001535968.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04102020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535968.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04102020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535968.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04102020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535969 | MSG | 4/24/2020 8:44 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000F27592A3FCA57449E5C9BC59C7E6DEB840F2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535969.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-04242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535969.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535969.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534715 | MSG | 10/13/2022 10:46 | Bowman, Rachel E [rachel.e.bowman@wv.gov] | Timothy Anderson [tjanderson@k12.wv.us]; Monica A Hamilton [monica.a.hamilton@wv.gov]; Mendy Marshall [mamarsha@k12.wv.us]; Janet L Clarke [janet.l.clarke@wv.gov]; Pisnu Bua-lam [Pisnu.Bua-iam@wv.gov]; Sandra Adkins [sandra.adkins@k12.wv.us]; elizabeth.manuel@wvhepc.edu; Myisha R Robinson [myisha.r.robinson@wv.gov]; Deborah Harris [drharris@k12.wv.us]; Maureen M Persons [maureen.m.persons@wv.gov]; Crystal Lively [crystal.lively@k12.wv.us]; sarah.tucker@wvhepc.edu; Criss L McCauley [criss.l.mccauley@wv.gov]; April R Saunders [april.r.saunders@wv.gov]; Kent R Nowviskie [kent.r.nowviskie@wv.gov]; kgeary@k12.wv.us; Ann V Urling [ann.v.urling@wv.gov]; Joseph W Jarvis [Joseph.W.Jarvis@wv.gov]; Marsha L Stowers [marsha.l.stowers@wv.gov]; Sarah Tucker [tucker@wvctcs.org]; Cammie L Chapman [cammie.l.chapman@wv.gov]; Richard Goff [goff@wvctcs.org]; tnmwhite@wvesc.org; Milnes, Kenneth - ETA | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding agency compliance. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001534715.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534828 | MSG | 10/14/2021 16:58 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000006CBF40EF77BEAA47B674807185EBC47784172000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534828.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10142021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534828.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10142021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534828.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10142021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534831 | MSG | 9/21/2021 12:15 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000006CBF40EF77BEAA47B674807185EBC47784182000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534831.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08162021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534831.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08162021-final.asd | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534831.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08162021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534841 | MSG | 8/16/2021 10:12 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000006CBF40EF77BEAA47B674807185EBC477641A2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534841.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08162021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534841.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08162021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534841.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08162021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534842 | MSG | 8/16/2021 9:41 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000006CBF40EF77BEAA47B674807185EBC477841A2000.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001534842.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08162021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001534842.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08162021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534842.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08162021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001534855 | MSG | 4/3/2023 13:38 | Cole, Janie M [janie.m.cole@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; | 000000007A6C84C788908E4F97E3735E1E23EB61C4012000.MSG | Re: Childcare expansion in the State | Deliberative Process Privilege | Internal, pre-decisional deliberation related to child care capacity analysis. |
| CTRL0001534855.0001 | DOCX | N/A | N/A | N/A | Child Care Supply and Demand Narrative FY 2021 (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535378 | MSG | 8/7/2023 11:44 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 00000000018B04FFA9C348D438B94F9F09F6CBF56E42D2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535378.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08072023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535378.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08072023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001535378.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08072023 (1).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001535019 | MSG | 8/18/2020 14:40 | Urling, Ann V [Ann.V.Urling@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; | 000000000F744D34A948304 0B6E9078B425D2392C40620 00.MSG | FW: [External] Foster care return to school | Deliberative Process Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001535019.0001 | DOCX | N/A | N/A | N/A | Letter to Governor re foster care return to school.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001536934 | MSG | 1/18/2023 16:05 | Urling, Ann V [ann.v.urling@wv.gov] | Cox, Krista [krista.k.cox@wv.gov]; | 00000000C2D1ED9DA85ED1459EE08FF825F0010AC42420 00.MSG | Fwd: Questions regarding Budget Presentation we discussed | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget submitted to Governor's office. |
| CTRL0001536934.0001 | PPTX | N/A | N/A | N/A | 2023 DHHR Budget Presentation.pptx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001536934.0001.0001 | XLSX | N/A | N/A | N/A | Microsoft_Excel_Worksheet.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537075 | MSG | 1/15/2020 12:07 | Urling, Ann V [Ann.V.Urling@wv.gov] | Scruggs, Tammy L [Tammy.L.Scruggs@wv.gov]; | 0000000042C04718D997CD43B89764DFA6207000040920 00.MSG | Fwd: DHHR - request to add Mental Health Therapists to Critical Needs List | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR staff structure. |
| CTRL0001537075.0001 | DOCX | N/A | N/A | N/A | Critical List - job postings - DHHR positions - etc - rev 03-01-18 - for Gov Office.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537107 | MSG | 9/26/2018 11:00 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000042C04718D997CD43B89764DFA6207000A41420 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537107.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 092618 change orders____.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537107.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-9262018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537118 | MSG | 9/10/2018 12:13 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000042C04718D997CD43B89764DFA6207000641720 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537118.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 091018.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537118.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9102018-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft budget materials. |
| CTRL0001537119 | MSG | 9/10/2018 14:46 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000042C04718D997CD43B89764DFA6207000841720 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537119.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 091018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537119.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9102018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.* , v. **Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001538846 | MSG | 3/22/2021 10:18 | Urling, Ann V [Ann.V.Urling@wv.gov] | Reese, Misty [Misty.Reese@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001538846.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding proposed or recent legislation. |
| CTRL0001538847 | MSG | 3/19/2021 17:25 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding DHHR budget cuts. |
| CTRL0001538847.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document prepared in consultation with counsel regarding agency compliance with mandated budget cuts. |
| CTRL0001538850 | MSG | 10/16/2020 8:33 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B53A4032000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538850.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10152020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538850.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10152020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538850.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10152020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538851 | MSG | 10/15/2020 23:47 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B53A4032000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538851.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10152020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538851.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10152020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538851.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10152020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538861 | MSG | 1/8/2020 11:40 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B536405200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538861.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01082020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538861.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01082020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538861.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01082020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538862 | MSG | 1/8/2020 9:36 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B53A4052000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538862.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01082020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538862.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01082020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538862.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01082020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538863 | MSG | 10/8/2019 12:15 | Torlone, Kathy A [Kathy.A.Torlone@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Hall, Mike [Mike.Hall@wv.gov]; Foreman, Sherri [Sherri.D.Foreman@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B53A4052000.MSG | DHHR | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538863.0001 | PDF | N/A | N/A | N/A | DHHR.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget prepared for budget hearing with Governor's office. |
| CTRL0001538866 | MSG | 6/11/2019 9:06 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B5324062000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538866.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06112019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538866.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06112019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538866.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06112019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538867 | MSG | 6/11/2019 9:04 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B5344062000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538867.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06112019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538867.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06112019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538867.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06112019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538878 | MSG | 1/13/2022 17:20 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Michael T Cook [michael.t.cook@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B5304082000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538878.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-12272021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538878.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12272021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538878.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12272021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538879 | MSG | 12/27/2021 8:35 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B5324082000.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538879.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-12272021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538879.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12272021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538879.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12272021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538880 | MSG | 12/27/2021 13:23 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B5344082000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.* , **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538880.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-12272021-final.docx | | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538880.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12272021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538880.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12272021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538885 | MSG | 9/23/2021 15:01 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B5324092000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538885.0001 | DOCX | N/A | | | SubawardSummary-09072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538885.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538885.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538887 | MSG | 9/23/2021 15:04 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; Misty Reese [misty.reese@wv.gov]; | 000000003A442C6B800C32449046BE4F109F1B5364092000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538887.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-09072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538887.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538887.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538891 | MSG | 9/7/2021 10:38 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000003A442C6B800C32449046BE4F109F1B53E4092000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538891.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-09072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538891.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538891.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538966 | MSG | 9/25/2018 11:23 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov] | 00000000CAD5C3AF18175F47AFD516091AFD111E441120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538966.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 092418.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538966.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9242018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538966.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-9242018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538967 | MSG | 9/24/2018 20:23 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000CAD5C3AF18175F47AFD516091AFD111E441120 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538967.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 092418.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538967.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9242018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538967.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-9242018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538970 | MSG | 3/20/2023 16:33 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov] | 00000000CAD5C3AF18175F47AFD516091AFD111E441120 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538970.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538970.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Jonathan R., et al., v. Jim Justice, et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001538970.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03192023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538971 | MSG | 3/24/2023 15:09 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E64122000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538971.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538971.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538971.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03192023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538972 | MSG | 3/27/2023 8:55 | Cook, Michael T [michael.t.cook@wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Misty Reese [misty.reese@wv.gov];Susanne A Shrewsbury [susanne.a.shrewsbury@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E84122000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538972.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538972.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538972.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03192023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538973 | MSG | 3/27/2023 13:26 | Urling, Ann V [ann.v.urling@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111EA4122000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538973.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538973.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538973.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03192023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538979 | MSG | 3/19/2023 21:32 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111EC4132000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538979.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538979.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03192023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538979.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03192023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538981 | MSG | 1/24/2023 8:52 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111EC4132000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538981.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538981.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538981.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01232023 (1).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538982 | MSG | 1/24/2023 9:41 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov]; Michael T Cook [michael.t.cook@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E041420 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538982.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538982.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538982.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01232023 (1).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538985 | MSG | 1/23/2023 17:15 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E841420 00.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538985.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538985.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01232023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538985.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01232023 (1).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539038 | MSG | 7/26/2022 10:53 | Reese, Misty [misty.reese@wv.gov] | Michael T Cook [michael.t.cook@wv.gov];Ann V Urling [ann.v.urling@wv.gov];Dave Hardy [dave.hardy@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E04262000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539038.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07262022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539038.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07262022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539053 | MSG | 7/26/2022 8:27 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000CAD5C3AF18175F47AFD516091AFD111E04262000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539053.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07262022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539053.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07262022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539054 | MSG | 7/26/2022 8:53 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000CAD5C3AF18175F47AFD516091AFD111E44262000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539054.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07262022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539054.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07262022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538379 | MSG | 11/16/2018 11:22 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]] | Urling, Ann V [Ann.V.Urling@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000E63AB66154F1A34A838BA93A00588416641520 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538379.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 111618.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538379.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11162018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538380 | MSG | 11/16/2018 11:03 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000E63AB66154F1A34A838BA93A0058B416A41520 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538380.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 111018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538380.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11102018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538380.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11102018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538381 | MSG | 11/10/2018 16:30 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000E63AB66154F1A34A838BA93A0058B416441620 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538381.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 111018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538381.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11102018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538381.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11102018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538428 | MSG | 9/27/2021 17:09 | Urling, Ann V [ann.v.urling@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov]; | 00000000D4D05 8B43E89BB4FB86687F10CAD4EC78406200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538428.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-09272021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538428.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09272021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R._, et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538436 | MSG | 9/23/2021 15:29 | Morris, Dakota R [dakota.r.mo rris@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov];David Clark [dclark@bdo.com]; | 00000000D4D 058B43E89BB4 FB86687F10CA D4EC7E409200 0.MSG | Fwd: Subgrant Requirement s | Deliberative Process Privilege | Internal, pre-decisional deliberation related to grant award and requirement enforcement process. |
| CTRL0001538436.00 01 | XLSX | N/A | N/A | N/A | DHHR Subgrant Requirements - Sep 23 2021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538436.00 02 | PDF | N/A | N/A | N/A | 2010-7.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538436.00 03 | PDF | N/A | N/A | N/A | G22020.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538436.00 04 | PDF | N/A | N/A | N/A | Northwood Indirect Cost Final 2020.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538472 | MSG | 10/11/2018 8:12 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Brown, Sarah J [Sarah.J.Brown@wv.gov]; Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov];White, Barbara J [Barbara.J.White@wv.gov];Boggess, Leslie S [Leslie.S.Boggess@wv.gov];Thornton, Joseph C. [Joseph.C.Thornton@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001538473 | MSG | 10/5/2018 11:22 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | White, Barbara J [Barbara.J.White@wv.gov]; Cruickshank, Linda K [Linda.K.Cruickshank@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001538554 | MSG | 5/6/2021 20:27 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Cook, Michael T [Michael.T.Cook@wv.gov];Marks, Garner [Garner.Marks@wv.gov]; Easter, Larry E [Larry.E.Easter@wv.gov];Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | 000000000A11 314EFC85664E 898382FE481D 6F72E4112000 .MSG | Federal Spending Authority | Deliberative Process Privilege | Internal, pre-decisional deliberation related to grant award and requirement enforcement process. |
| CTRL0001538554.00 01 | XLSX | N/A | N/A | N/A | COVID funding ARP HR 1319_050421 federal spending authority.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538557 | MSG | 5/5/2021 13:59 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov];Cook, Michael T [Michael.T.Cook@wv.gov];Urling, Ann V [Ann.V.Urling@wv.gov];Bentley, Berkeley [Berkeley.Bentley@wv.gov];Easter, Larry E [Larry.E.Easter@wv.gov]; Marks, Garner [Garner.Marks@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to render legal advice regarding government regulation. |
| CTRL0001538557.00 01 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538570 | MSG | 8/5/2020 22:10 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Corey Palumbo [cpalumbo@bowlesrice.com]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice from an attorney regarding a right-to-know request. |
| CTRL0001538570.00 01 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Spreadsheet provided to attorney to obtain legal advice regarding agency budgets. |
| CTRL0001538681 | MSG | 2/23/2022 9:44 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000007735 0E20D9197745 851FDEBDD6E 276D4E40A20 00.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

**Jonathan R., *et al.*, v. Jim Justice, *et al.***

Defendants' Privilege Log

5/8/2024

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001538681.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02232022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001538681.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02232022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537712 | MSG | 6/22/2023 17:29 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 0000000054CD776737CCBE4DA812C1838E7A74ADC42A2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537712.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06222023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537712.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06222023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537734 | MSG | 4/11/2023 17:05 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000054CD776737CCBE4DA812C1838E7A74ADC42F2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537734.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 04112023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537734.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04112023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537734.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04112023-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537735 | MSG | 4/11/2023 17:00 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 0000000054CD776737CCBE4DA812C1838E7A74ADE42F2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537735.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 04112023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537735.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04112023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537735.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04112023-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001537737 | MSG | 4/10/2023 10:50 | Smith, Lorrie A [lorrie.a.smith@wv.gov] | Dana F Eddy [dana.f.eddy@wv.gov]; Ann V Urling [ann.v.urling@wv.gov] | 0000000054C D776737CCBE 4DA812C1838 E7A74AD8430 2000.MSG | PSD Project Proposal Ideas | Deliberative Process Privilege | Internal, pre-decisional deliberation related to abuse and neglect staff. |
| CTRL0001537737.0001 | DOCX | N/A | N/A | N/A | PDS grant ideas.docx | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537314 | MSG | 6/7/2022 18:00 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000008197 9F8DD673584 38F4F3AB998C 72C41C402200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537314.0001 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-06062022-final (2).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537314.0002 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-06062022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537314.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537386 | MSG | 9/23/2022 10:17 | Conley, Jeffrey R [jeffrey.r.conley@wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Michael T Cook [michael.t.cook@wv.gov];Misty Reese [misty.reese@wv.gov]; | 000000008197 9F8DD673584 38F4F3AB998C 72C41E414200 0.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537386.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537387 | MSG | 9/23/2022 10:14 | Conley, Jeffrey R [jeffrey.r.conley@wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Michael T Cook [michael.t.cook@wv.gov];Misty Reese [misty.reese@wv.gov]; | 000000008197 9F8DD673584 38F4F3AB998C 72C410415200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537387.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001537530 | MSG | 4/21/2022 11:20 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000008197 9F8DD673584 38F4F3AB998C 72C41C43E200 0.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537530.0001 | DOCX | N/A | N/A | N/A | SubawardSum mary-04212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537530.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 04212022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001537257 | MSG | 6/28/2022 14:01 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000007846 EB8A29247443 AB7CA10C239 99AC14425200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537257.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06282022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001537257.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06282022 (1).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539078 | MSG | 12/22/2020 20:25 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19440020 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539078.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539078.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539078.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12222020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539079 | MSG | 12/22/2020 19:05 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19640020 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539079.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539079.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12222020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539079.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12222020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080 | MSG | 12/21/2020 15:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Bentley, Berkeley [Berkeley.Bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to counsel to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001539080.0001 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539080.00 02 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 03 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 04 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 05 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 06 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 07 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 08 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 09 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 10 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 11 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 12 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 13 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 14 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 15 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 16 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 17 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 18 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 19 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 20 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 21 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 22 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 23 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539080.00 24 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 25 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 26 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 27 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 28 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 29 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 30 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 31 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 32 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 33 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 34 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 35 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 36 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 37 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 38 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Document providing information to counsel to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001539080.00 39 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 40 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 41 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 42 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 43 | PDF | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539080.00 44 | PDF | N/A | N/A | N/A | Banking-FSC Items Summary.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation related to proposed legislation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539082 | MSG | 12/9/2020 8:47 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000009305 5D8B02955D4 5ACDB949036 F3CC19840120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539082.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12082020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539082.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-12082020-final.asd (003).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539082.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-12082020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539084 | MSG | 12/8/2020 12:28 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000009305 5D8B02955D4 5ACDB949036 F3CC19C40120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539084.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12082020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539084.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-12082020-final.asd (003).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539084.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-12082020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539085 | MSG | 12/8/2020 12:04 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000009305 5D8B02955D4 5ACDB949036 F3CC19E40120 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539085.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12082020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539085.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-12082020-final.asd (003).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539085.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-12082020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539088 | MSG | 11/21/2020 20:05 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19A4022000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539088.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 11212020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539088.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11212020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539088.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11212020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539089 | MSG | 11/21/2020 15:48 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19C4022000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539089.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 11212020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539089.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11212020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539089.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11212020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539092 | MSG | 11/18/2020 22:10 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19240320200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539092.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10292020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539092.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10292020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539092.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10292020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539093 | MSG | 11/18/2020 22:01 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19440320200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | Doc | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Control Number | Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0001539093.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10292020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539093.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10292020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539093.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10292020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539094 | MSG | 10/30/2020 8:45 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19A4032000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539094.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10292020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539094.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10292020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539094.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10292020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539095 | MSG | 10/29/2020 22:44 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19A4032000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539095.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10292020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539095.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10292020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539095.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10292020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539097 | MSG | 10/21/2020 17:11 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19840420000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539097.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539097.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539098 | MSG | 10/20/2020 11:40 | Urling, Ann V [Ann.V.Urling@wv.gov]; | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19C40420 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539098.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539098.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539099 | MSG | 10/20/2020 11:36 | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19040520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539099.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539099.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539100 | MSG | 7/18/2019 8:48 | Urling, Ann V [Ann.V.Urling@wv.gov]; | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19640520 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539100.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07172019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539100.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07172019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539100.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07172019-final.asd.docx | | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539101 | MSG | 7/17/2019 22:27 | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19840520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | Jonathan R., *et al.* , v. Jim Justice, *et al.* | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539101.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07172019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539101.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07172019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539101.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07172019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539106 | MSG | 7/8/2019 8:50 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19240620 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539106.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07072019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539106.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539106.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538307 | MSG | 10/22/2018 12:15 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 00000000E63AB66154F1A34A838BA93A00 58B416640520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001538307.0001 | XLSM | N/A | N/A | N/A | Copy of GM01 TBCT EY2019.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538307.0002 | XLSM | N/A | N/A | N/A | Copy of GM-01 Transformation Transfer Initiative.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538307.0003 | XLSM | N/A | N/A | N/A | Copy of GM-01 Headstart Collaboration.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538307.0004 | XLSM | N/A | N/A | N/A | Copy of GM01 CCDM.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538309 | MSG | 10/22/2018 13:11 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 00000000E63AB66154F1A34A838BA93A00 58B416A40520 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538309.0001 | XLSM | N/A | N/A | N/A | Copy of GM01 TBCT EY2019.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001538309.00 02 | XLSM | N/A | N/A | N/A | Copy of GM-01 Transformation Transfer Initiative.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538309.00 03 | XLSM | N/A | N/A | N/A | Copy of GM-01 Headstart Collaboration.xlsm | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001538309.00 04 | XLSM | N/A | N/A | N/A | Copy of GM01 CCDM.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001539617 | MSG | 6/6/2022 17:56 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C437200 0.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539617.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539617.00 02 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539617.00 03 | DOCX | N/A | N/A | N/A | SubawardSummary-06062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539618 | MSG | 6/6/2022 19:38 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C438200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539618.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539618.00 02 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539618.00 03 | DOCX | N/A | N/A | N/A | SubawardSummary-06062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539621 | MSG | 5/19/2022 21:52 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C438200 0.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539621.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 05192022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539621.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05192022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001539621.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-05192022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001539623 | MSG | 5/20/2022 9:04 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0CC438200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539623.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 05192022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539623.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05192022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539623.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-05192022-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539624 | MSG | 4/18/2022 11:13 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0CC2439200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539624.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 04182022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539624.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04182022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539624.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04182022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539626 | MSG | 6/29/2022 19:55 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C2439200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539626.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06292022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539626.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539633 | MSG | 3/1/2023 17:42 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C043A2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539633.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539633.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03012023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539633.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539650 | MSG | 11/15/2022 8:18 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov]; Michael T Cook [michael.t.cook@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C43C2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539650.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539650.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539650.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11012022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539652 | MSG | 11/14/2022 9:25 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C43C2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539652.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539652.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539652.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11012022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539653 | MSG | 11/1/2022 13:04 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C43C2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539653.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-11012022-final.docx | | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539653.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539653.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11012022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539655 | MSG | 11/1/2022 12:49 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 000000000BB964CC08CC9064DAFB3370FB4F21C0C243D2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539655.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539655.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11012022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539655.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11012022.xlsx | | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539661 | MSG | 10/3/2022 14:23 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov] | 000000000BB964CC08CC9064DAFB3370FB4F21C0C043E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539661.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539661.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09222022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539661.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09222022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539661.0004 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10032022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539661.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-10032022-final2.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539661.0006 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10032022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539664 | MSG | 10/3/2022 12:49 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C643E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539664.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539664.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09222022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539664.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09222022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539664.0004 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10032022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539664.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-10032022-final2.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539664.0006 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10032022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539670 | MSG | 10/5/2020 10:01 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 00000000BFF3DD070F34DF4 8A3651918395 7F2E50401200.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539670.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10052020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539670.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10052020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539670.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10052020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539671 | MSG | 10/5/2020 10:00 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF4 8A3651918395 7F2E52401200.MSG | RE: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539671.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 10052020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539671.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10052020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539671.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-10052020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539672 | MSG | 9/30/2020 9:29 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E54401200.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539672.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539672.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539672.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539674 | MSG | 9/29/2020 13:10 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E58401200.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539674.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539674.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539674.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539676 | MSG | 9/29/2020 13:07 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5C401200.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539676.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539676.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539676.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539677 | MSG | 9/24/2020 17:01 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E50402200.MSG | RE: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539677.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09242020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539677.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09242020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539677.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09242020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539678 | MSG | 9/23/2020 18:09 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E54402200.MSG | Fwd: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539678.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539678.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539678.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09142020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539681 | MSG | 9/23/2020 13:49 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5A402200.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539681.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539681.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539681.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09142020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539684 | MSG | 9/14/2020 8:50 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E58403200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539684.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539684.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539684.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09142020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539685 | MSG | 9/14/2020 8:17 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5A403200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539685.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09142020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539685.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09142020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539685.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09142020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539686 | MSG | 9/4/2020 10:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5E403200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539686.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09042020.xlsx | N/A | Deliberative Process | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539686.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09042020-final.asd.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539687 | MSG | 9/4/2020 9:59 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A3651918395 7F2E50404200 0.MSG | RE: DHHR Grants | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539687.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09042020.xlsx | N/A | Deliberative Process | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539687.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09042020-final.asd.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539691 | MSG | 8/31/2020 13:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A3651918395 7F2E50405200 0.MSG | FW: DHHR Grants | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539691.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08312020.xlsx | N/A | Deliberative Process | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539691.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08312020-final.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539691.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-08312020-final.asd.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539694 | MSG | 4/28/2021 16:37 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A3651918395 7F2E5C405200 0.MSG | FW: DHHR Grants | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539694.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04262021.xlsx | N/A | Deliberative Process | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539694.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04262021-final.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539694.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-04262021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539695 | MSG | 4/26/2021 11:37 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF4 8A3651918395 7F2E54406200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539695.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04262021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539695.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04262021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539695.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-04262021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539696 | MSG | 4/26/2021 11:27 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF4 8A3651918395 7F2E54406200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539696.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04262021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539696.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04262021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539696.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-04262021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539697 | MSG | 4/22/2021 17:20 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | 00000000BFF3DD070F34DF4 8A3651918395 7F2E58406200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539697.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539697.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539697.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539701 | MSG | 4/22/2021 14:44 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF4 8A365191B395 7F2E50407200 0.MSG | FW: DHHR Grants - Follow-up | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539701.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539701.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539701.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539702 | MSG | 4/21/2021 22:23 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000BFF3DD070F34DF4 8A365191B395 7F2E54407200 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539702.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539702.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539702.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539706 | MSG | 4/13/2021 12:07 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF4 8A365191B395 7F2E56408200 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539706.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539706.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539706.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539707 | MSG | 4/7/2021 17:52 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF4 8A365191B395 7F2E56409200 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539707.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539707.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539707.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539708 | MSG | 4/6/2021 14:19 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E52409200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539708.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539708.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03252021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539708.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03252021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539709 | MSG | 4/6/2021 14:17 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E54409200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539709.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539709.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03252021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539709.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03252021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539712 | MSG | 11/14/2018 13:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Cox, Krista [Krista.K.Cox@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5240A200.MSG | RE: DHHR Grants - update | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539712.0001 | XLSX | N/A | N/A | N/A | FY2019 DHHR Grants (002).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539714 | MSG | 10/8/2018 9:45 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5640A2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539714.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 100818.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539714.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10082018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539715 | MSG | 9/15/2018 14:12 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5840A2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539715.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 091518.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539715.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9152018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539716 | MSG | 9/17/2018 14:25 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5A40A2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539716.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 091518.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539716.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-9152018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539717 | MSG | 10/9/2018 12:49 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5C40A2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539717.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 100818.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539717.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10082018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539720 | MSG | 11/28/2018 20:13 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5240B2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539720.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 112818.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539720.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11282018-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539723 | MSG | 7/12/2020 21:54 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF4 8A365191B395 7F2E5840B200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539723.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07122020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539723.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07122020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539723.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-07122020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539724 | MSG | 7/13/2020 8:27 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF4 8A365191B395 7F2E5AA0B200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539724.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07122020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539724.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07122020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539724.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-07122020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539726 | MSG | 7/13/2020 12:24 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 00000000BFF3DD070F34DF4 8A365191B395 7F2E5E40B200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539726.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07122020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539726.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07122020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539726.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-07122020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539728 | MSG | 7/23/2020 21:00 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 00000000BFF3DD070F34DF48A3651918B3957F2E5240C2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539728.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07232020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539728.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07232020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539728.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07232020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539729 | MSG | 7/23/2020 21:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A3651918B3957F2E5440C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539729.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07232020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539729.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07232020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539729.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07232020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539733 | MSG | 7/6/2020 13:30 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A3651918B3957F2E5C40C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539733.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539733.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., et al., v. Jim Justice, et al.** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539733.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-07022020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539735 | MSG | 7/6/2020 13:25 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000BFF3 DD070F34DF4 8A365191B395 7F2E5040D200 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539735.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07022020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539735.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-07022020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539735.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-07022020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539739 | MSG | 6/23/2020 9:40 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000000BFF3 DD070F34DF4 8A365191B395 7F2E5840D200 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539739.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06232020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539739.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-06232020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539739.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary-06232020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539741 | MSG | 6/23/2020 9:04 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000000BFF3 DD070F34DF4 8A365191B395 7F2E5C40D200 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539741.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06232020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539741.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-06232020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539741.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary-06232020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539753 | MSG | 6/10/2020 8:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E5640F2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539753.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06102020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539753.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06102020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539753.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06102020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539755 | MSG | 6/10/2020 9:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E5A40F2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539755.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06102020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539755.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06102020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539755.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06102020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539756 | MSG | 6/10/2020 12:18 | Urling, Ann V [Ann.V.Urling@wv.gov] | Bailey, Cynthia L NFG (USA) [cynthia.l.bailey33.nfg@mail.mil]; Stewart, Melissa L NFG NG WVARNG (US) [melissa.l.stewart22.nfg@mail.mil] | 00000000BFF3DD070F34DF48A365191B3957F2E5C40F2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539756.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06102020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539756.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06102020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539756.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06102020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539758 | MSG | 6/3/2020 7:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 00000000BFF3DD070F34DF48A365191B3957F2E50410F2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539758.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06032020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539758.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06032020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539758.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06032020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539759 | MSG | 6/3/2020 7:56 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 00000000BFF3DD070F34DF48A365191B3957F2E52410200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539759.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06032020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539759.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06032020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539759.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06032020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539937 | MSG | 6/22/2021 22:12 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000068BBA859302E9E4AB61C2CE1AB9C0C5041A200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539937.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539937.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539937.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06222021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539938 | MSG | 6/22/2021 9:21 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding pending litigation. |
| CTRL0001539938.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539938.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539938.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539939 | MSG | 6/22/2021 9:39 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email discussing legal advice regarding contract drafting or negotiation. |
| CTRL0001539939.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539939.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539939.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539942 | MSG | 6/22/2021 10:56 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52041C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539942.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06022021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539942.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06022021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539942.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06022021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539107 | MSG | 7/7/2019 18:47 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19440620 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539107.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07072019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539107.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539107.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539110 | MSG | 6/28/2019 8:23 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19C40620 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539110.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06282019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539110.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06282019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539111 | MSG | 6/28/2019 8:22 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19E40620 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539111.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06282019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539111.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06282019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539114 | MSG | 6/24/2019 9:14 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19440720 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539114.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06242019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539114.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06242019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539115 | MSG | 6/19/2019 18:06 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19640720 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539115.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06192019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539115.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539115.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539116 | MSG | 6/19/2019 18:05 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19840720 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539116.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06192019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539116.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539116.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539126 | MSG | 5/22/2019 8:33 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19040920 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539126.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-05222019-final.asd (002).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539126.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539126.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05222019 (003).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539129 | MSG | 5/8/2019 12:22 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19640920 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539129.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05072019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539129.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-05072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539129.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539130 | MSG | 5/7/2019 19:39 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19840920 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539130.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05072019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539130.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-05072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539130.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-05072019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539131 | MSG | 5/1/2019 8:32 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000009305 5D8B02955D4 5ACDB949036 F3CC19A40920 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539131.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-04302019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539131.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-04302019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539131.00 03 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 043062019.xls x | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539132 | MSG | 4/30/2019 20:59 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19C40920 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539132.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-04302019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539132.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-04302019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539132.00 03 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 043062019.xls x | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539141 | MSG | 2/10/2021 13:57 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 000000009305 5D8B02955D4 5ACDB949036 F3CC19440B20 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539141.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539141.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539141.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539144 | MSG | 2/8/2021 8:57 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19A40B2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539144.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539144.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539144.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539145 | MSG | 2/7/2021 11:41 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19C40B2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539145.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02072021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539145.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02072021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539145.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02072021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539149 | MSG | 1/22/2021 20:42 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19440C2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539149.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539149.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01112021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539149.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders01222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539150 | MSG | 1/22/2021 18:20 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19640C20 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539150.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539150.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01112021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539150.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539151 | MSG | 1/14/2021 16:42 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19E40C20 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539151.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01112021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539151.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01112021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539151.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01112021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539153 | MSG | 1/11/2021 21:12 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000009305 5D8B02955D4 5ACDB949036 F3CC19840D20 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539153.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01112021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539153.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01112021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539153.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01112021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539154 | MSG | 1/11/2021 17:49 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19A40D2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539154.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01112021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539154.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01112021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539154.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01112021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539157 | MSG | 12/28/2020 11:46 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19A40E2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539157.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12222020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539157.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12222020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539157.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12222020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539163 | MSG | 4/20/2020 9:29 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19A40F2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539163.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-04202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539163.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539163.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539164 | MSG | 4/20/2020 9:31 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19C40F2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged that was privileged. |
| CTRL0001539164.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-04202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539164.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04202020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539164.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539182 | MSG | 5/29/2020 8:58 | Parsons, Missy [Melissa.R.Parsons@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19041320.MSG | FW: Children's Justice Act grant | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539182.0001 | DOCX | N/A | N/A | N/A | CJAgovernorsletter May 26 2020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539182.0002 | DOCX | N/A | N/A | N/A | CJA Grant Application 2020.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539182.0003 | PDF | N/A | N/A | N/A | Certification Regarding Lobbying.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539182.0004 | PDF | N/A | N/A | N/A | Grant Mgmt Review and Approval Form CJA.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539182.0005 | PDF | N/A | N/A | N/A | 2020.05.26 Memo to Gov Justice re Fed Childrens Justice Act Grant.pdf | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001539189 | MSG | 8/31/2020 13:10 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19241420.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539189.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08312020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539189.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08312020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539189.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-08312020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539194 | MSG | 8/20/2020 17:14 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC1941620 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539194.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08202020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539199 | MSG | 8/20/2020 8:53 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19841620 0.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539199.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08202020-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539199.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08202020-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539199.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08202020.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539200 | MSG | 8/20/2020 8:56 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19A41620 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539200.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08202020-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539200.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08202020-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description | |
| CTRL0001539200.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08202020.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539205 | MSG | 8/3/2020 15:32 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19841720 00.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539205.0001 | DOCX | N/A | | N/A | SubawardSummary-07312020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539205.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07312020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. | |
| CTRL0001539205.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08032020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. | |
| CTRL0001539205.0004 | DOCX | N/A | N/A | N/A | SubawardSummary-08032020final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539205.0005 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08032020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539206 | MSG | 8/3/2020 15:20 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19A41720 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539206.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-07312020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |
| CTRL0001539206.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07312020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. | |
| CTRL0001539206.0003 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08032020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. | |
| CTRL0001539206.0004 | DOCX | N/A | N/A | N/A | SubawardSummary-08032020final.docx | | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539206.0005 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08032020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539208 | MSG | 7/31/2020 15:34 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19E41720.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539208.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-07312020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539208.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07312020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539210 | MSG | 7/30/2020 18:08 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC1924182000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539210.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-07302020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539210.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07302020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539213 | MSG | 7/27/2020 10:33 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19841820.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539213.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07272020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539213.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07272020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539213.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07272020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539214 | MSG | 7/27/2020 9:58 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19A41820.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539214.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07272020.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539214.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07272020-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539214.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07272020-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539220 | MSG | 3/25/2021 22:03 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19E41920.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539220.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539220.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03252021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539220.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03252021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539221 | MSG | 3/25/2021 22:00 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19041A2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539221.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03252021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539221.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03252021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539221.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03252021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539224 | MSG | 3/8/2021 11:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19C41B2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539224.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539224.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539224.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539226 | MSG | 3/8/2021 11:05 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19041C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539226.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539226.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539226.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539227 | MSG | 3/8/2021 10:57 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000093055D8B02955D45ACDB949036F3CC19241C2000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539227.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539227.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539227.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539229 | MSG | 2/23/2021 20:51 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000093055D8B02955D45ACDB949036F3CC19641C2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539229.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-02222021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539229.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539229.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539230 | MSG | 2/22/2021 12:39 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 000000009305 5D8B02955D4 5ACDB949036 F3CC19A41D2 000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539230.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-02222021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539230.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-02222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539230.00 03 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539231 | MSG | 2/22/2021 12:16 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 000000009305 5D8B02955D4 5ACDB949036 F3CC19C41D20 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539231.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-02222021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539231.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-02222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539231.00 03 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539945 | MSG | 6/3/2021 9:56 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BB A859302E9E4A B61C2CE1AB9 C0C52241D20 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539945.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06022021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539945.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-06022021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539945.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-06022021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539946 | MSG | 6/2/2021 20:13 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BB A859302E9E4A B61C2CE1AB9 C0C52841D20 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.* , v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539946.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06022021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539946.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-06022021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539946.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06022021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539952 | MSG | 5/25/2021 8:51 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |
| CTRL0001539952.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539952.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539952.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539953 | MSG | 5/25/2021 8:48 | Reese, Misty [Misty.Reese@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Cook, Michael T [Michael.T.Cook@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email requesting legal advice regarding government regulation. |
| CTRL0001539953.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539953.0002 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539953.0003 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539954 | MSG | 5/21/2021 15:23 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52C41E2000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539954.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 05212021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539954.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-05212021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539954.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-05212021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539955 | MSG | 5/21/2021 14:46 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email reflecting legal advice regarding government regulation. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539955.00 01 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539955.00 02 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539955.00 03 | DOCX | N/A | N/A | N/A | Not provided as part of this privilege log. | N/A | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958 | MSG | 7/29/2021 15:36 | Reese, Misty [misty.reese @wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Michael T Cook [michael.t.cook@wv.gov]; | 0000000068BB A859302E9E4A B61C2CE1AB9 C0C52441F200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958.00 01 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-07192021- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958.00 02 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07192021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539958.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary- 07192021- final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958.00 04 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-07282021- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958.00 05 | DOCX | N/A | N/A | N/A | SubawardSum mary- 07282021- final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539958.00 06 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07282021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539963 | MSG | 7/28/2021 16:39 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000068BB A859302E9E4A B61C2CE1AB9 C0C52C421200 0.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 01 | PNG | N/A | N/A | N/A | image102.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 02 | PNG | N/A | N/A | N/A | image101.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 03 | PNG | N/A | N/A | N/A | image103.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 04 | PNG | N/A | N/A | N/A | image146.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 05 | PNG | N/A | N/A | N/A | image145.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 06 | PNG | N/A | N/A | N/A | image104.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | *Jonathan R., et al. , v. Jim Justice, et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539963.0007 | PNG | N/A | N/A | N/A | image099.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0008 | PNG | N/A | N/A | N/A | image140.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0009 | PNG | N/A | N/A | N/A | image117.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0010 | PNG | N/A | N/A | N/A | image144.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0011 | PNG | N/A | N/A | N/A | image143.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0012 | PNG | N/A | N/A | N/A | image142.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0013 | PNG | N/A | N/A | N/A | image147.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0014 | PNG | N/A | N/A | N/A | image141.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0015 | PNG | N/A | N/A | N/A | image115.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0016 | PNG | N/A | N/A | N/A | image108.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0017 | PNG | N/A | N/A | N/A | image131.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0018 | PNG | N/A | N/A | N/A | image125.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0019 | PNG | N/A | N/A | N/A | image100.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0020 | PNG | N/A | N/A | N/A | image121.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0021 | PNG | N/A | N/A | N/A | image139.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0022 | PNG | N/A | N/A | N/A | image127.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0023 | PNG | N/A | N/A | N/A | image133.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0024 | PNG | N/A | N/A | N/A | image148.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0025 | PNG | N/A | N/A | N/A | image111.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0026 | PNG | N/A | N/A | N/A | image132.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0027 | PNG | N/A | N/A | N/A | image109.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0028 | PNG | N/A | N/A | N/A | image116.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., *et al.* , v. Jim Justice, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| CTRL0001539963.00 29 | PNG | N/A | N/A | N/A | image106.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 30 | PNG | N/A | N/A | N/A | image124.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 31 | PNG | N/A | N/A | N/A | image138.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 32 | PNG | N/A | N/A | N/A | image122.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 33 | PNG | N/A | N/A | N/A | image123.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 34 | PNG | N/A | N/A | N/A | image137.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 35 | PNG | N/A | N/A | N/A | image105.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 36 | PNG | N/A | N/A | N/A | image126.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 37 | PNG | N/A | N/A | N/A | image112.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 38 | PNG | N/A | N/A | N/A | image107.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 39 | PNG | N/A | N/A | N/A | image113.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 40 | PNG | N/A | N/A | N/A | image129.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 41 | PNG | N/A | N/A | N/A | image097.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 42 | PNG | N/A | N/A | N/A | image128.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 43 | PNG | N/A | N/A | N/A | image098.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 44 | PNG | N/A | N/A | N/A | image135.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 45 | PNG | N/A | N/A | N/A | image134.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 46 | PNG | N/A | N/A | N/A | image130.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 47 | PNG | N/A | N/A | N/A | image118.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 48 | PNG | N/A | N/A | N/A | image136.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 49 | PNG | N/A | N/A | N/A | image114.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.00 50 | PNG | N/A | N/A | N/A | image120.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.***, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539963.0051 | PNG | N/A | N/A | N/A | image119.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0052 | PNG | N/A | N/A | N/A | image110.png | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0053 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07192021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0054 | DOCX | N/A | N/A | N/A | SubawardSummary-07192021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539963.0055 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07192021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539964 | MSG | 7/28/2021 16:49 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Bill J Crouch [bill.j.crouch@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524422200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539964.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07192021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539964.0002 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07192021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539964.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-07192021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539964.0004 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07282021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539964.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-07282021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539964.0006 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07282021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539971 | MSG | 7/15/2021 8:53 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A423200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001539972 | MSG | 7/15/2021 8:32 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C5C423200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._, v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539978 | MSG | 12/16/2021 16:54 | Cox, Krista K [krista.k.cox@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C520426200 0.MSG | Fwd: Committee Recomendations | Deliberative Process Privilege | Internal, pre-decisional deliberation related to committee recommendation. |
| CTRL0001539978.0001 | DOCX | N/A | N/A | N/A | Co-Enrollment Recommendations for Blue Ribbon.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539978.0002 | PDF | N/A | N/A | N/A | WV Mandatory SNAP ET Whitepaper (2).pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539978.0003 | PPT | N/A | N/A | N/A | Welfare to Work- Cliff Effect.ppt | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539978.0004 | PDF | N/A | N/A | N/A | 20211021 DHHR Programs Addressing Specific Employment Barriers.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539978.0005 | PDF | N/A | N/A | N/A | 20211021 DRAFT Program Matrix for BlueRibbon Meeting.pdf | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539979 | MSG | 12/1/2021 9:30 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C528426200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539979.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12012021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539979.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12012021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539979.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12012021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539981 | MSG | 12/1/2021 17:59 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C546426200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539981.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 12012021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539981.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12012021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| CTRL0001539981.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-12012021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539983 | MSG | 1/13/2022 17:25 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52E428200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539983.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539983.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01062022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539983.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539984 | MSG | 1/6/2022 21:06 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52004229200.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539984.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539984.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01062022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539984.0003 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 01062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539986 | MSG | 11/12/2021 15:57 | Urling, Ann V [ann.v.urling@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C528429200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539986.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11122021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539986.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11122021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539986.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11122021-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.**, *et al.*, v. Jim Justice, *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539999 | MSG | 2/4/2022 14:22 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52042D2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539999.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-02042022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539999.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 02042022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539999.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02042022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540008 | MSG | 10/26/2021 13:40 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524300200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540008.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10262021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540008.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10262021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540009 | MSG | 10/28/2021 6:59 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A430200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540009.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10262021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540009.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10262021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540012 | MSG | 11/12/2021 9:12 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524432200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540012.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11122021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540012.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11122021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540012.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11122021-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540013 | MSG | 11/12/2021 13:17 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2C E1AB9C0C526432200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540013.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 11122021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540013.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11122021-final.asd (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540013.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-11122021-final (1).docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540014 | MSG | 10/14/2021 16:52 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2C E1AB9C0C522433200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540014.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10142021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540014.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10142021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540014.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders10142021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540016 | MSG | 10/5/2021 14:42 | Urling, Ann V [ann.v.urling @wv.gov] | Bentley, Berkeley [berkeley.bentley@wv.gov]; | Not provided as part of this privilege log. | Not provided as part of this privilege log. | Attorney-Client Privilege | Email providing information to attorney to enable counsel to render legal advice regarding proposed or recent legislation. |
| CTRL0001540016.0001 | XLSX | N/A | N/A | N/A | Not provided as part of this privilege log. | | Attorney-Client Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540019 | MSG | 10/26/2021 13:48 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2C E1AB9C0C528434200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540019.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 10262021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540019.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-10262021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._ , v. Jim Justice, _et al._** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540028 | MSG | 7/15/2021 8:32 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A435200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540028.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-07152021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540028.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07152021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539548 | MSG | 4/18/2022 10:25 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C242E2000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539548.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 04182022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539548.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04182022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539548.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04182022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539553 | MSG | 3/21/2022 17:02 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C242E2000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539553.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03212022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539553.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539553.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539554 | MSG | 3/21/2022 15:39 | Buckner, Tara L [tara.l.buckner@wv.gov] | Urling, Ann V [ann.v.urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C042F2000.MSG | Re: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539554.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03212022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539554.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539554.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03212022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539570 | MSG | 6/13/2023 14:24 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; | 00000000BB964CC08CC90644DAFB3370FB4F21C0C44312000.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539570.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06132023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539570.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06132023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539570.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06132023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539576 | MSG | 3/2/2023 16:57 | Urling, Ann V [ann.v.urling@wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC90644DAFB3370FB4F21C0C24322000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539576.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539576.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03012023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539576.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539578 | MSG | 3/6/2023 10:51 | Reese, Misty [misty.reese@wv.gov] | Ann V Urling [ann.v.urling@wv.gov];Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC90644DAFB3370FB4F21C0C64322000.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539578.0001 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539578.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 03012023.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539578.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-03012023-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539594 | MSG | 9/6/2022 11:59 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C434200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539594.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539594.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539594.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-09062022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539597 | MSG | 9/16/2022 13:21 | Urling, Ann V [ann.v.urling @wv.gov] | Misty Reese [misty.reese@wv.gov]; | 00000000BB964CC08CC9064DAFB3370FB4F21C0C434350.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539597.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09062022.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539597.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09062022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539597.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-09062022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539598 | MSG | 9/22/2022 14:55 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB964CC08CC9064DAFB3370FB4F21C0C443520 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539598.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539598.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09222022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001539598.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09222022-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001539599 | MSG | 9/22/2022 15:30 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov];Misty Reese [misty.reese@wv.gov]; | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C6435200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539599.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09222022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539599.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary- 09222022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539599.00 03 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-09222022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539600 | MSG | 9/6/2022 9:27 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C8435200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539600.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09062022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539600.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-09062022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539600.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary- 09062022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539606 | MSG | 8/4/2022 13:05 | Urling, Ann V [ann.v.urling @wv.gov] | Michael T Cook [michael.t.cook@wv.gov]; | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C4436200 0.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539606.00 01 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08042022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539606.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-08042022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539606.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary- 08042022- final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539608 | MSG | 8/4/2022 13:03 | Buckner, Tara L [tara.l.buckn er@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB96 4CC08CC9064 DAFB3370FB4F 21C0C8436200 0.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001539608.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08042022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539608.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08042022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539608.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-08042022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539611 | MSG | 7/6/2022 11:40 | Urling, Ann V [ann.v.urling@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov];Bill J Crouch [bill.j.crouch@wv.gov]; | 00000000BB964CC08CC90644DAFB3370FB4F21C0CE436200.MSG | Fwd: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539611.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06292022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539611.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001539613 | MSG | 6/29/2022 19:47 | Buckner, Tara L [tara.l.buckner@wv.gov] | Ann V Urling [Ann.V.Urling@wv.gov]; Bill J Crouch [bill.j.crouch@wv.gov] | 00000000BB964CC08CC90644DAFB3370FB4F21C0CE437200.MSG | DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539613.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-06292022-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001539613.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292022.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540029 | MSG | 7/15/2021 6:54 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52CE435200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540029.0001 | DOCX | N/A | N/A | N/A | SubawardSummary-07152021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540029.0002 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07152021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540030 | MSG | 7/13/2021 10:02 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov];Crouch, Bill J [Bill.J.Crouch@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524436200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540030.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540030.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540030.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540031 | MSG | 7/13/2021 9:24 | Reese, Misty [Misty.Reese@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C526436200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540031.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540031.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540031.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540032 | MSG | 7/8/2021 14:37 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C526436200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540032.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540032.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540032.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540033 | MSG | 7/8/2021 11:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C522437200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540033.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 07082021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540033.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-07082021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540033.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-07082021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540035 | MSG | 7/1/2021 15:18 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C522438200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540035.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540035.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06292021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540035.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06292021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540035.0004 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07012021.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540035.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-07012021-final.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540036 | MSG | 7/1/2021 12:04 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524438200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540036.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540036.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06292021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540036.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06292021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 5/8/2024 | | | | | |
| CTRL0001540036.0004 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 07012021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540036.0005 | DOCX | N/A | N/A | N/A | SubawardSummary-07012021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540039 | MSG | 6/29/2021 10:44 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C520439200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001540039.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540039.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06292021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001540039.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06292021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001540040 | MSG | 6/29/2021 10:36 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524439200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540040.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 06292021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540040.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06292021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540040.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06292021-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540042 | MSG | 6/28/2021 10:09 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C528439200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged |
| CTRL0001540042.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540042.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.***, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540042.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06222021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540042.0004 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06282021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540043 | MSG | 6/28/2021 9:34 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52A439200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540043.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540043.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540043.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06222021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540043.0004 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06282021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540046 | MSG | 6/23/2021 8:39 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52843A200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540046.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 06222021.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540046.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-06222021-final.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540046.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-06222021-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540066 | MSG | 2/22/2019 6:29 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52A440200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Jonathan R., *et al.* , v. Jim Justice, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540066.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540066.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540066.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540067 | MSG | 2/22/2019 11:01 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52C440200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540067.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540067.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540067.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540080 | MSG | 4/22/2019 16:31 | Urling, Ann V [Ann.V.Urling@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C526442200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540080.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540080.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540081 | MSG | 4/22/2019 10:36 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C528442200.MSG | FW: DHHR Grants - New Requests | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540081.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540081.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540082 | MSG | 4/22/2019 10:34 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A4422000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540082.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540082.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540090 | MSG | 4/9/2019 8:44 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A4432000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540090.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04092019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540090.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540090.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540091 | MSG | 4/8/2019 20:52 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A4432000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540091.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04092019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540091.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540091.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04092019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540094 | MSG | 4/1/2019 9:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA859302E9E4AB61C2CE1AB9C0C52A4442000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540094.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540094.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540094.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540095 | MSG | 3/31/2019 20:49 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C524444200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540095.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 04012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540095.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-04012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540095.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-04012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540096 | MSG | 3/26/2019 8:45 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C526444200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540096.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03262019 (003).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540096.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540096.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540097 | MSG | 3/26/2019 8:44 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA859302E9E4AB61C2CE1AB9C0C528444200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., _et al._, v. Jim Justice, _et al._** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540097.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03262019 (003).xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540097.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540097.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540098 | MSG | 3/25/2019 12:36 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52A444200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540098.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540098.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540098.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540099 | MSG | 3/25/2019 11:29 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C52C444200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540099.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540099.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540099.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540104 | MSG | 3/13/2019 9:28 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C526445200.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540104.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540104.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540104.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540105 | MSG | 3/13/2019 9:20 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000068BBA8S9302E9E4AB61C2CE1AB9C0C528445200.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540105.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 03132019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540105.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540105.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-03132019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540110 | MSG | 2/14/2019 14:16 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD24002000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540110.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02142019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540110.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02142019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540110.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-02142019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540111 | MSG | 2/14/2019 14:15 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD24002000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.* , v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540111.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02142019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540111.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-02142019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540111.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary-02142019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540115 | MSG | 1/30/2019 10:19 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000081E6 5BB9A6BF334 28E2F356B0F4 723BDC40020 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant award submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 01 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 (002).xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 02 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 2019 Disability Supplement.xls m | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 03 | XLSM | N/A | N/A | N/A | Copy of VHES GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 04 | XLSM | N/A | N/A | N/A | Copy of PFPD GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 05 | XLSM | N/A | N/A | N/A | Copy of WVPS GM 01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 06 | XLSM | N/A | N/A | N/A | Copy of PDOO GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 07 | XLSM | N/A | N/A | N/A | Copy of MFP 2019 GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540115.00 08 | XLSM | N/A | N/A | N/A | Copy of SORG GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117 | MSG | 1/28/2019 14:36 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; Cook, Michael T [Michael.T.Cook@wv.gov] | 0000000081E6 5BB9A6BF334 28E2F356B0F4 723BD040120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540117.0001 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 (002).xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0002 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 2019 Disability Supplement.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0003 | XLSM | N/A | N/A | N/A | Copy of VHES GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0004 | XLSM | N/A | N/A | N/A | Copy of PFPD GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0005 | XLSM | N/A | N/A | N/A | Copy of WVPS GM 01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0006 | XLSM | N/A | N/A | N/A | Copy of PDOO GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0007 | XLSM | N/A | N/A | N/A | Copy of MFP 2019 GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540117.0008 | XLSM | N/A | N/A | N/A | Copy of SORG GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540118 | MSG | 2/6/2019 20:50 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65B89A6BF33428E2F356B0F4723BD240120 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540118.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02062019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540118.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02062019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540118.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02062019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540119 | MSG | 2/4/2019 16:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65B89A6BF33428E2F356B0F4723BD240120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.* , **v. Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540119.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540119.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540119.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540120 | MSG | 2/1/2019 14:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD840120 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540120.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540120.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540120.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540121 | MSG | 2/5/2019 14:08 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD840120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540121.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540121.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540121.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540122 | MSG | 2/7/2019 8:22 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BDA40120 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Jonathan R.**, *et al.*, v. **Jim Justice**, *et al.* | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 5/8/2024 | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540122.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 02062019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540122.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-02062019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540122.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-02062019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540123 | MSG | 1/28/2019 10:15 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BDC4012000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0001 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 (002).xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0002 | XLSM | N/A | N/A | N/A | Copy of PRAMS GM-01 2019 Disability Supplement.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0003 | XLSM | N/A | N/A | N/A | Copy of VHES GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0004 | XLSM | N/A | N/A | N/A | Copy of PFPD GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0005 | XLSM | N/A | N/A | N/A | Copy of WVPS GM 01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0006 | XLSM | N/A | N/A | N/A | Copy of PDOO GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0007 | XLSM | N/A | N/A | N/A | Copy of MFP 2019 GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540123.0008 | XLSM | N/A | N/A | N/A | Copy of SORG GM-01.xlsm | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office for approval. |
| CTRL0001540124 | MSG | 11/29/2018 10:11 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BDE4012000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.* **, v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540124.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 112818.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540124.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-11282018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540125 | MSG | 12/9/2018 15:54 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD040220 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540125.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12092018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540125.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12092018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540126 | MSG | 12/12/2018 13:05 | Urling, Ann V [Ann.V.Urling@wv.gov]; | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD040220 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540126.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12122018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540126.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12122018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540127 | MSG | 12/21/2018 7:15 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD040220 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540127.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12212018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540127.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12212018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540128 | MSG | 12/3/2018 15:58 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD040220 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.* , v. **Jim Justice**, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540128.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1232018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540128.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1232018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540129 | MSG | 12/21/2018 8:59 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD840220 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540129.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12212018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540129.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12212018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540130 | MSG | 12/10/2018 14:07 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD440220 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540130.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12092018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540130.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12092018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540131 | MSG | 12/3/2018 16:46 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BDC40220 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540131.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1232018.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540131.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1232018-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540132 | MSG | 12/12/2018 12:58 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BDE40220 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540132.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 12122018.xlsx | N/A | Deliberative Process | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540132.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-12122018-final.asd.docx | N/A | Deliberative Process | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540135 | MSG | 1/8/2019 20:05 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD440320 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540135.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540135.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540135.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540136 | MSG | 1/2/2019 8:31 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD440320 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540136.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540136.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540136.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540139 | MSG | 1/9/2019 8:49 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BDC40320 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540139.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540139.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540139.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| Jonathan R., *et al.*, v. Jim Justice, *et al.* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 5/8/2024 | | | | | | | | |
| Control Number | Doc Type | Date Sent | Sender | Recipient(s) and Copyee(s) | File Name | Subject | Privilege(s) | Description |
| CTRL0001540140 | MSG | 1/1/2019 19:03 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65B B9A6BF33428E2F356B0F4723BDE4032000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540140.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 1012019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540140.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540140.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-1012019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540141 | MSG | 1/11/2019 9:55 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E65B B9A6BF33428E2F356B0F4723BD040420 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540141.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01102019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540141.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-01102019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540142 | MSG | 1/23/2019 10:05 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65B B9A6BF33428E2F356B0F4723BD240420 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540142.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01232019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540142.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-01232019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540142.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-01232019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540144 | MSG | 1/10/2019 21:21 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 0000000081E65B B9A6BF33428E2F356B0F4723BD240420 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540144.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01102019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540144.00 02 | DOCX | N/A | N/A | N/A | SubawardSum mary-01102019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540147 | MSG | 1/23/2019 11:13 | Urling, Ann V [Ann.V.Urling@wv.gov] | Wood, Andy S [Andy.S.Wood@wv.gov]; | 0000000081E6 5BB9A6BF334 28E2F356B0F4 723BDC40420 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540147.00 01 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 01232019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540147.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-01232019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540147.00 03 | DOCX | N/A | N/A | N/A | SubawardSum mary-01232019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540150 | MSG | 8/19/2019 8:08 | Buckner, Tara L [Tara.L.Buck ner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov];Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | 0000000081E6 5BB9A6BF334 28E2F356B0F4 723BD440520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540150.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-08192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540150.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-08192019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540150.00 03 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08192019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540151 | MSG | 8/19/2019 14:11 | Urling, Ann V [Ann.V.Urlin g@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E6 5BB9A6BF334 28E2F356B0F4 723BD640520 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540151.00 01 | DOCX | N/A | N/A | N/A | SubawardSum mary-08192019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540151.00 02 | DOCX | N/A | N/A | N/A | SubawardSum marychangeor ders-08192019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540151.00 03 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08192019.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., _et al._ , v. Jim Justice, _et al._** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540152 | MSG | 8/12/2019 13:11 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD840520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540152.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08122019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540152.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540152.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-08122019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540153 | MSG | 8/6/2019 9:58 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD840520 0.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540153.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08052019.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540153.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08052019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540153.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08052019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540154 | MSG | 8/12/2019 13:24 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BDC40520 00.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540154.0001 | XLSX | N/A | | N/A | Copy of Allocated Funds for Governor's Office - Submission 08122019.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540154.0002 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08122019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540154.0003 | DOCX | N/A | N/A | N/A | SubawardSummary-08122019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540155 | MSG | 8/5/2019 22:43 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BDE40520 00.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R., *et al.*, v. Jim Justice, *et al.*** |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540155.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08052019.xlsx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540155.0002 | DOCX | N/A | | N/A | SubawardSummary-08052019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540155.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08052019-final.asd.docx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft DHHR budget materials. |
| CTRL0001540156 | MSG | 8/23/2019 9:30 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD040620.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540156.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540156.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08222019final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540156.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540157 | MSG | 8/23/2019 8:58 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD24062000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540157.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 08222019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540157.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08222019final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540157.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-08222019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540158 | MSG | 8/30/2019 10:04 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD44062000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540158.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08292019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.**, *et al.*, v. Jim Justice, *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540158.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540159 | MSG | 8/30/2019 10:36 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD64062000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540159.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08292019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540159.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08292019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540160 | MSG | 9/25/2019 8:28 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BD84062000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540160.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09252019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540160.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540160.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540161 | MSG | 10/8/2019 17:13 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov] | 0000000081E65BB9A6BF33428E2F356B0F4723BDC4062000.MSG | Budget Info | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540161.0001 | XLS | N/A | N/A | N/A | DHHR FY2020 Supplementals FY2021 Improvements version 2.xls | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540161.0002 | DOC | N/A | N/A | N/A | Draft- budget cut strategy memo 20-21 Internal, deliberative, and confidential.doc | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation related to strategies for addressing DHHR budget challenges. |
| CTRL0001540162 | MSG | 8/27/2019 9:04 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65BB9A6BF33428E2F356B0F4723BD40062000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540162.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08262019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Jonathan R.,** *et al.*, **v. Jim Justice,** *et al.* |
|  | Defendants' Privilege Log |
|  | 5/8/2024 |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540162.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540163 | MSG | 8/26/2019 22:23 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65B9A6BF33428E2F356B0F4723BD04072000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540163.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 08262019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540163.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-08262019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540164 | MSG | 9/27/2019 8:35 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65B9A6BF33428E2F356B0F4723BD44072000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540164.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09272019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540164.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09272019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540164.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09272019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540165 | MSG | 9/27/2019 6:01 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | 0000000081E65B9A6BF33428E2F356B0F4723BD84072000.MSG | RE: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540165.0001 | XLSX | N/A | N/A | N/A | Copy of Allocated Funds for Governor's Office - Submission 09272019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540165.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09272019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540165.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09272019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540166 | MSG | 9/25/2019 8:31 | Urling, Ann V [Ann.V.Urling@wv.gov] | Cook, Michael T [Michael.T.Cook@wv.gov]; | 0000000081E65B9A6BF33428E2F356B0F4723BDE4072000.MSG | FW: DHHR Grants | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Jonathan R., *et al.*, v. Jim Justice, *et al.*** | | | | | | | | |
| **Defendants' Privilege Log** | | | | | | | | |
| **5/8/2024** | | | | | | | | |
| **Control Number** | **Doc Type** | **Date Sent** | **Sender** | **Recipient(s) and Copyee(s)** | **File Name** | **Subject** | **Privilege(s)** | **Description** |
| CTRL0001540166.0001 | XLSX | N/A | N/A | N/A | Allocated Funds for Governor's Office - Submission 09252019.xlsx | N/A | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft grant awards submitted by DHHR to Governor's office. |
| CTRL0001540166.0002 | DOCX | N/A | N/A | N/A | SubawardSummary-09252019-final.asd.docx | | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540166.0003 | DOCX | N/A | N/A | N/A | SubawardSummarychangeorders-09252019-final.asd.docx | N/A | Deliberative Process Privilege | Attached to or family member of a document that was manually tagged as privileged. |
| CTRL0001540317 | MSG | 3/12/2019 11:28 | Swecker, Felicia M [felicia.m.swecker@wv.gov] | Urling, Ann V [Ann.V.Urling@wv.gov]; | 000000008C4447CADA9CED42A30098C444147BC1A4082000.MSG | 2019 Legislative Bill Review | Legislative Privilege | Document reflecting internal priorities relating to the Governor's legislative duties. |
| CTRL0001540317.0001 | XLSX | N/A | N/A | N/A | 2019 legislative Session Bill Review.xlsx | N/A | Legislative Privilege | Attached to or family member of a document that was manually tagged as privileged. |