EXHIBIT 7

| Control No. | Bates Beg | Doc Type | Sent Date | Sender | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000068806.0009 | D002758636 | DOC | N/A | N/A | N/A | N/A | Draft Minutes - Child Welfare 112817.doc | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberations related to potential updates to technology and policies affecting child welfare operations. | Produced with slipsheet |
| CTRL0000236646 | N/A | MSG | 8/9/2022 | Larew, Rhonda G [rhonda.g.larew@wv.gov] | Scarberry, Laura J [laura.j.scarberry@wv.gov]; Richards, Susan M [susan.m.richards@wv.gov]; Littlefield, Kellie M [kellie.m.littlefield@wv.gov] | Re: Q12 Sept Interim Paraphrasing | 00000000E670AD984723CD48A1E89CDF78D7C22041F2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations for purpose of preparing draft interim report related to critical incidents. | |
| CTRL0000409221 | N/A | MSG | 8/31/2022 | Hymes, Amy L [amy.l.hymes@wv.gov] | Carson, Rebecah D [rebecah.d.carson@wv.gov]; Urquhart, Melanie L [melanie.l.urquhart@wv.gov]; Richards, Susan M [susan.m.richards@wv.gov]; Jeffrey M Pack [jeffrey.m.pack@wv.gov]; Dean, Michelle C [michelle.c.dean@wv.gov]; Bragg, Lorie L [lorie.l.bragg@wv.gov] | Re: Time to First Contact | 00000000C33DBE3D3E7FB34999EC3C9938F78A69C4972100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding potential steps to improve contact times with foster children. | |
| CTRL0000412472 | N/A | MSG | 2/12/2023 | Chapman, Cammie L [cammie.l.chapman@wv.gov] | Jeffrey M Pack [jeffrey.m.pack@wv.gov]; Justin J Davis [justin.j.davis@wv.gov]; Jessica L Kennedy [jessica.l.kennedy@wv.gov]; Jim K Weekley [jim.k.weekley@wv.gov]; April L Robertson [April.L.Robertson@wv.gov] | Talking Points on Delayed Foster Payments | 00000000226268CFDAE8F748858E316AD70932FE846D2100.MSG | Deliberative Process Privilege | Internal, deliberative email sending draft talking points regarding plans surrounding foster care payments. | |
| CTRL0000447190 | N/A | MSG | 10/8/2021 | Calvin, Glen A [glen.a.calvin@wv.gov] | Snyder, John M [john.m.snyder@wv.gov]; Folio, Michael [michael.folio@wv.gov]; Baston, Shelley J [shelley.j.baston@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Ryan, Patrick W [Patrick.W.Ryan@wv.gov]; Deborah A Varner [deborah.a.varner@wv.gov]; Jones, Amelia E [Amelia.E.Jones@wv.gov]; Hendricks, Jamie L [a101080@wv.gov] | Re: SB 702 -- FUD Tracking IST-NR & NGRMI Reports | 00000000FBAFADD5B23819418D07A0B330204851C41E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding internal draft of FUD tracking IST-NR and NGRMI reports. | |
| CTRL0000510339 | N/A | MSG | 10/7/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Carson, Rebecah D [Rebecah.D.Carson@wv.gov] | Re: Educational neglect referrals | 0000000096745B09E8E25E4EA65F0C636B D38BAD047E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding handling of educational neglect referrals. | |
| CTRL0000655526 | N/A | MSG | 11/24/2020 | Belcher, William E [William.E.Belcher@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | RE: Information need | 0000000082BF97E9D7716F48BD928F5513 AE490684932100.MSG | Deliberative Process Privilege | | |
| CTRL0000704847.0002 | D002758751 | PDF | N/A | N/A | N/A | N/A | 20210625 CQI for Childrens Mental Health.pdf | | Report presentation reflecting and created for purpose of aiding internal, pre-decisional deliberations related to CQI compliance for children's mental health services. | Produced with slipsheet |
| CTRL0000735638 | D002758798 | MSG | 2/16/2022 | Larew, Rhonda G [rhonda.g.larew@wv.gov] | Susan M Richards [susan.m.richards@wv.gov] | Revised CQI Process | 000000000264126F052E7514EA128FB1D8B E1C7D124422100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding revised draft CQI manual for BSS. | Produced with slipsheet |
| CTRL0000925176 | N/A | MSG | 2/18/2020 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Justice, John D [John.D.Justice@wv.gov] | Re: [External] Com Sub for SB 711 juv. comp. | 000000008751FA8D74E48C418E78BD7B1 0A84D66E40E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding draft proposed juvenile competency bill. | |
| CTRL0000927822 | D002758833 | MSG | 5/1/2019 | Courtney Rombow [CRombow@berrydunn.com] | [Beth.Jarrett@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Birckhead, Elliot H [Elliott.H.Birckhead@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Tennis, Nikki A [Nikki.A.Tennis@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; King, Keith [Keith.King@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Parsons, Cynthia A [Cynthia.A.Parsons@wv.gov]; Moss, Peg [Peg.Moss@Lewin.com]; Mljohnson@pcgus.com; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Dillon, Jason J [Jason.J.Dillon@wv.gov]; Rebecca.Mendoza@lewin.com; Hymes, Amy L [Amy.L.Hymes@wv.gov]; Peter | RE: Child Welfare Issues | 00000000D78EB508A4418B4DBF3733FCF18331AF045E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding custody of children in kinship care generally and status of draft foster child bill of rights. | Produced with slipsheet |

| Control No. | Bates | Type | Date | Author | Recipients | Subject | File ID | Privilege | Description | Produced |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0000927822.0001 | D002758834 | DOCX | N/A | N/A | N/A | N/A | 20190429_Notes_DHHR_Child_Welfare_Meeting.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberations related to listed action items including custody of children in kinship care generally and foster child bill of rights (internal draft notes). | Produced with slipsheet |
| CTRL0001003390.0001 | D002758852 | DOCX | N/A | N/A | N/A | N/A | 20191218_BCF_MHP_Training_Discussion_Meeting_Notes.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberations related to listed action items including Aetna RFP and worker training (internal draft notes). | Produced with slipsheet |
| CTRL0001004384 | N/A | MSG | 8/31/2020 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Henson, Kevin M [Kevin.M.Henson@wv.gov]; Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Holt, Pamela M [Pamela.M.Holt@wv.gov]; Hymes, Amy L [Amy.L.Hymes@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Richards, Susan M [Susan.M.Richards@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Wright, Rodney A [Rodney.A.Wright@wv.gov] | RE: CFSR Round 4 | 000000000876BA2BA5F990B4D8E016091C268DD5C843C2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding Round 4 CFSR. | |
| CTRL0001074760 | N/A | MSG | 3/4/2020 | Barno, Laura S [Laura.S.Barno@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 0000000084D57FB76D91AB48B500922EB825E7B864D42100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding five-year prevention plan. | |
| CTRL0001074918 | N/A | MSG | 1/3/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Pickens, Jennifer A [Jennifer.A.Pickens@wv.gov] | RE: Definition of Terms | 0000000084D57FB76D91AB48B500922EB825E7B824EF2100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding draft data report for removal type and reason. | |
| CTRL0001100127.0001.0001 | D002758998 | VSDX | N/A | N/A | N/A | N/A | 1618998291 | Deliberative Process Privilege | Internal, pre-decisional notes regarding process flow for QRTP. | Produced with slipsheet |
| CTRL0001100127.0001.0002 | D002758999 | VSDX | N/A | N/A | N/A | N/A | 1622981548 | Deliberative Process Privilege | Internal, pre-decisional notes regarding BCF staff licensing. | Produced with slipsheet |
| CTRL0001100127.0001.0003 | D002759000 | VSDX | N/A | N/A | N/A | N/A | 1633261387 | Deliberative Process Privilege | Internal, pre-decisional notes regarding BCF staff licensing. | Produced with slipsheet |
| CTRL0001117112.0001 | D002759032 | EML | 3/30/2020 | Sloan, Angie D [Angie.D.Sloan@wv.gov] | Nicewarner, Shelly J [Shelly.J.Nicewarner@wv.gov]; Grogg, Heather M [Heather.M.Grogg@wv.gov] | RE: Critical Incident Presentation | RE_ Critical Incident Presentation | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding development of presentation on critical incident. | Produced with slipsheet |
| CTRL0001201014 | N/A | MSG | 9/18/2023 | Boley-Rogers, Kendra F [kendra.f.boley-rogers@wv.gov] | Weekley, Jim K [jim.k.weekley@wv.gov]; Pack, Jeffrey M [jeffrey.m.pack@wv.gov]; Dean, Michelle C [michelle.c.dean@wv.gov]; Laurea J Ellis [laurea.j.ellis@wv.gov]; Susan M Richards [susan.m.richards@wv.gov]; Urquhart, Melanie L [melanie.l.urquhart@wv.gov] | RE: Affidavits | 000000000586494A580E67004EA573F7A71A3394948409200 0.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding desk guide and foster care policy revision. | |
| CTRL0001205659 | D002780095 | MSG | 11/20/2019 | Johnson, Michael [MJohnson@pcgus.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon [shannon.richards@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov] | RE: QRTP 12 consecutive 18 non consecutive months | 02408210.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001206579 | D002780126 | MSG | 9/2/2020 | N/A | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02399090.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001207328 | D002780154 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02412944.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001210058 | D002780304 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02413035.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001210181 | D002780305 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02413127.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |

| Control | DocID | Type | Date | From | To | Subject | File | Privilege | Description | Slipsheet |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001210762 | D002780314 | MSG | 7/29/2019 | Barno, Laura S | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Johnson, Heather D [Heather.D.Johnson@wv.gov]; Shaver, David M [David.M.Shaver@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft Protocols for QRTP-For Your Review | 02378370.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001211039 | D002780319 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02399579.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001211587 | D002780416 | MSG | 10/26/2019 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon [shannon.richards@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Mekala, Raghuram [raghuram.mekala@optum.com]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: [External] IVE determination questions | 02408776.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001211759 | N/A | MSG | 8/21/2019 | Barno, Laura S | Thompson, Mary C [Mary.C.Thompson@wv.gov] | RE: Updates to Mandated Reporting sections | 02368664.msg | Deliberative Process Privilege | Internal deliberations regarding potential rewrite or updates to Mandated Reporting rules. | |
| CTRL0001212044 | D002780465 | MSG | 12/11/2019 | Barno, Laura S [Laura.S.Barno@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Snow, Jeanne L [Jeanne.L.Snow@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Bush, Jeffrey L [Jeffrey.L.Bush@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: QRTP Daily Rate | 02415105.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001212150 | D002780473 | MSG | 11/18/2019 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Cole, Janie M [Janie.M.Cole@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; Murphy, Melanie M [Melanie.M.Murphy@wv.gov]; Waugh, Edward S [Edward.S.Waugh@wv.gov]; Boston, Brooke E [Brooke.E.Boston@wv.gov] | QRTP Programs | 02408282.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001212534 | D002780482 | MSG | 9/2/2020 | Brady Birdsong [tbirdsong@berrydunn.com] | Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02405534.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001212549 | D002780483 | MSG | 7/19/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Caroline Duckworth [cgduckworth@kepro.com] [cgduckworth@kepro.com]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02343740.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001213001 | D002780484 | MSG | 11/19/2019 | Barno, Laura S | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: QRTP Programs | 02415390.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001213146 | D002780485 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [tbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02405623.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001213748 | D002780491 | MSG | 3/23/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Johnson, Michael [michael.johnson18@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405430.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |

| Control No. | Doc ID | Type | Date | Author | Recipients | Subject | Filename | Privilege | Description | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001214285 | D002780498 | MSG | 3/23/2020 | Barno, Laura S | Richards, Shannon F [Shannon.F.Richards@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02412948.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001214576 | D002780503 | MSG | 10/28/2019 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Johnson, Michael [michael.johnson18@optum.com]; Richards, Shannon [shannon.richards@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Mekala, Raghuram [raghuram.mekala@optum.com]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | Re: [External] IVE determination questions | 02408697.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development and IV-E determinations. | Produced with slipsheet |
| CTRL0001214686 | D002780506 | MSG | 9/23/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02409445.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001215350 | D002780597 | MSG | 11/19/2019 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Johnson, Michael [MJohnson@pcgus.com]; Richards, Shannon [shannon.richards@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov] | RE: QRTP 12 consecutive 18 non consecutive months | 02408201.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001215385 | D002780598 | MSG | 1/24/2019 | Barno, Laura S [Laura.S.Barno@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | Re: Regional Clinical Review | 02312450.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for making clinical determinations. | Produced with slipsheet |
| CTRL0001215534 | D002780599 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: [External] Prevention Plan Feedback | 02405963.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001217719.001 | D002780620 | DOCX | N/A | N/A | N/A | QRTP Draft 8-15-19 with notes.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001217729 | D002780621 | MSG | 3/24/2020 | Barno, Laura S | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov] | RE: QRTP question | 02412962.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001217869 | D002780625 | MSG | 7/15/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02402791.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001218167 | D002780638 | MSG | 9/2/2020 | Brady Birdsong [bbirdsong@berrydunn.com] | Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov] | RE: TFC Logic Model | 02405719.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for ensuring children are placed in appropriate care. | Produced with slipsheet |
| CTRL0001218257.001 | D002780640 | DOCX | N/A | N/A | N/A | 20190104_Notes_DHHR_CSHCN_FFPSA_Meeting.docx | N/A | Internal, pre-decisional deliberation related to FFPSA. | Produced with slipsheet |
| CTRL0001218361 | D002780647 | MSG | 4/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: FFPSA-New Residential Categories | 02313137.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001218477 | D002780652 | MSG | 7/16/2020 | Barno, Laura S [Laura.S.Barno@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | Re: DOJ mental health workgroup | 02410466.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001218539 | D002780653 | MSG | 7/15/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | DOJ mental health workgroup | 02402719.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessments. | Produced with slipsheet |

| Control Number | Bates | Type | Date | From | To | Subject | File | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001218968 | D002780676 | MSG | 8/2/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Johnson, Heather D [Heather.D.Johnson@wv.gov]; Shaver, David M [David.M.Shaver@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft Protocols for QRTP-For Your Review | 02337767.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001219240 | D002780677 | MSG | 7/22/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft SOP-Commissioner Approval for Extended QRTP Placements | 02380736.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001219426 | D002780678 | MSG | 11/20/2019 | Johnson, Michael [MJohnson@pcgus.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon [shannon.richards@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov] | Re: QRTP 12 consecutive 18 non consecutive months | 02408209.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001219529 | D002780692 | MSG | 7/15/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02402792.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001219789 | D002780693 | MSG | 7/15/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02410500.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001220087.001 | D002780703 | DOCX | N/A | N/A | N/A | N/A | 20200429_Notes_TFC_Workgroup_Meeting.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001220139.001 | D002780705 | DOCX | N/A | N/A | N/A | N/A | QRTP Draft 8-15-19 with notes.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001221296 | D002780834 | MSG | 3/19/2020 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: [External] TFC TA | 02405372.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001221449 | D002780839 | MSG | 3/24/2020 | Barno, Laura S | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02412789.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001221869 | D002780847 | MSG | 3/23/2020 | Dean, Traci A [Traci.A.Dean@wv.gov] | Richards, Shannon F [Shannon.F.Richards@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405529.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001221882 | D002780848 | MSG | 11/19/2019 | Barno, Laura S | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | FW: QRTP Programs | 02415410.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001222626 | D002780884 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up---attached briefs | 02412953.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001222674 | D002780885 | MSG | 1/24/2019 | Barno, Laura S [Laura.S.Barno@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Imminent Risk Definition | 02312439.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001222739 | D002780888 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02399007.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001222944 | D002780898 | MSG | 9/24/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: CAPS for QRTP | 02409422.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |

| CTRL | Doc | Type | Date | From | To | Subject | Filename | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001223447 | D002780899 | MSG | 8/2/2019 | Barno, Laura S | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Johnson, Heather D [Heather.D.Johnson@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Shaver, David M [David.M.Shaver@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft Protocols for QRTP-For Your Review | 02375499.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001223730 | D002780913 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399413.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001223899 | D002780914 | MSG | 2/1/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: ACF Announces Kinship Navigator Funding | 02266711.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding pursuit of kinship navigator funding opportunity. | Produced with slipsheet |
| CTRL0001224081 | D002780915 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02399040.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001224153 | D002780916 | MSG | 10/8/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | FW: Draft-IV-E Five-Year Prevention Plan URGENT COMMENTS REQUESTED | 02409275.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001224408 | D002780950 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399481.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001224580 | N/A | MSG | 8/20/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: FFPSA Policy Review | 02332682.msg | Deliberative Process Privilege | Internal email conversation in which DHHR personnel exchange drafts of family-first policy changes and discuss same in body of email. | Produced with slipsheet |
| CTRL0001224594.0001 | D002780954 | DOCX | N/A | N/A | N/A | QRTP Draft 8-15-19 with notes (002).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001224889 | D002780964 | MSG | 3/23/2020 | N/A | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02399084.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001225454 | D002781011 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02413219.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001225513.0001 | D002781013 | DOCX | N/A | N/A | N/A | QRTP Draft 8-15-19 with notes (002).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001225900 | D002781025 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02413236.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001226373 | D002781033 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405464.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001227154 | D002781046 | MSG | 7/23/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft SOP-Commissioner Approval for Extended QRTP Placements | 02380375.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001227380 | D002781052 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02413167.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001227541 | D002781053 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405458.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001227803 | D002781079 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02405503.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |

| | | | | | To/CC | Subject | Filename | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001227808 | D002781080 | MSG | 7/15/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02410487.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001228311 | D002781102 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02416701.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001228775 | D002781107 | MSG | 3/17/2020 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: TFC | 02405407.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster family program. | Produced with slipsheet |
| CTRL0001228795 | D002781113 | MSG | 7/8/2019 | Barno, Laura S | Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: CAPS for QRTP | 02383917.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001228967.0001 | D002781153 | DOCX | N/A | N/A | N/A | N/A | QRTP for FFPSA policy with comments from LSB 6-7-19.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001229700 | D002781161 | MSG | 6/27/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Staats, Heidi E [Heidi.E.Staats@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; King, Keith [Keith.King@wv.gov]; Parsons, Cynthia A [Cynthia.A.Parsons@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov] | RE: Draft Agreement - PRTF | 02395364.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to PRTF agreement. | Produced with slipsheet |
| CTRL0001230568 | D002781169 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Brady Birdsong [bbirdsong@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov] | RE: TFC Logic Model | 02399347.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for ensuring children are placed in appropriate care. | Produced with slipsheet |
| CTRL0001230776 | D002781170 | MSG | 4/24/2020 | Barno, Laura S | Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: Request for Technical Assistance- DOJ Implementation Plan | 02412109.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing programs through establishing workgroups. | Produced with slipsheet |
| CTRL0001230798 | D002781171 | MSG | 1/24/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Imminent Risk Definition | 02315044.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001231101 | D002781175 | MSG | 6/26/2020 | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Staats, Heidi E [Heidi.E.Staats@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; King, Keith [Keith.King@wv.gov]; Parsons, Cynthia A [Cynthia.A.Parsons@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov] | RE: Draft Agreement - PRTF | 02403258.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to PRTF agreement. | Produced with slipsheet |
| CTRL0001231450 | D002781228 | MSG | 9/2/2020 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up--attached briefs | 02412899.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001231484 | D002781229 | MSG | 6/26/2020 | Barno, Laura S | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | RE: Draft Agreement - PRTF | 02410948.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to PRTF agreement. | Produced with slipsheet |
| CTRL0001231716 | D002781241 | MSG | 3/23/2020 | Richards, Shannon F [Shannon.F.Richards@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405519.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |

| Control | Bates | Type | Date | Author | Recipients | Subject | Filename | Privilege | Description | Produced |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001231893 | D002781242 | MSG | 5/15/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | RE: TFC items for DOJ agreement | 02411701.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DOJ MOU. | Produced with slipsheet |
| CTRL0001232149 | D002781243 | MSG | 3/23/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405438.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001232369 | D002781244 | MSG | 4/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: FFPSA-New Residential Categories | 02313158.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001232923 | D002781255 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up –attached briefs | 02413007.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001234663 | D002781477 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: Prevention Plan Feedback | 02405924.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001235252 | D002781491 | MSG | 4/21/2020 | Barno, Laura S | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; King, Keith [Keith.King@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: Residential Reductions-A Conversation | 02412263.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement policy. | Produced with slipsheet |
| CTRL0001236062 | D002781505 | MSG | 1/24/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | Regional Clinical Review | 02315087.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to clinical determinations process. | Produced with slipsheet |
| CTRL0001236472 | D002781529 | MSG | 10/28/2019 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Richards, Shannon [shannon.richards@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Mekala, Raghuram [raghuram.mekala@optum.com]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: [External] N/E determination questions | 02408738.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development and N-E determinations. | Produced with slipsheet |
| CTRL0001236956.001 | D002781654 | DOCX | N/A | N/A | N/A | N/A | 20191218_BCF_MHP_Training_Discussion_Meeting_Notes.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to training programs. | Produced with slipsheet |
| CTRL0001237639 | D002781661 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: [External] Prevention Plan Feedback | 02405881.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001237708 | D002781673 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up –attached briefs | 02405688.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001237903 | D002781674 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405434.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001239672 | D002781894 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: Prevention Plan Feedback | 02413353.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001240113 | D002781916 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up –attached briefs | 02405491.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001240444 | D002781919 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Brady Birdsong [bbirdsong@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov] | TFC Logic Model | 02405721.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |

| | | | | From | To | Subject | File Name | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001241802 | D002782000 | MSG | 8/28/2020 | Staats, Heidi E [Heidi.E.Staats@wv.gov] | Szafran, Kathy F [SzafranK@aetna.com]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; King, Kimi [kjking@aetna.com]; Easter, Johna [EasterJ@aetna.com]; Harper, Carla J [Carla.J.Harper@wv.gov] | Potential Revisions for Aetna Care Plan | 02407086.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement process. | Produced with slipsheet |
| CTRL0001241860 | D002782003 | MSG | 11/19/2019 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; Murphy, Melanie M [Melanie.M.Murphy@wv.gov]; Waugh, Edward S [Edward.S.Waugh@wv.gov]; Boston, Brooke E [Brooke.E.Boston@wv.gov] | RE: QRTP Programs | 02408168.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001241911 | D002782004 | MSG | 9/3/2020 | Barno, Laura S [Laura.S.Barno@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | Re: [External] TFC-Follow-up --attached briefs | 02412829.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001242169 | D002782012 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: External] Prevention Plan Feedback | 02413194.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001243469 | D002782034 | MSG | 11/19/2019 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | RE: QRTP Programs | 02408169.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001244357 | D002782179 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | Re: [External] TFC-Follow-up --attached briefs | 02399193.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001244545 | D002782187 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02405514.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001244849 | D002782263 | MSG | 6/25/2020 | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov]; Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Staats, Heidi E [Heidi.E.Staats@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; King, Keith [Keith.King@wv.gov]; Parsons, Cynthia A [Cynthia.A.Parsons@wv.gov] | RE: Draft Agreement - PRTF | 02403356.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to PRTF agreement. | Produced with slipsheet |
| CTRL0001245006.0001 | D002782285 | DOCX | N/A | N/A | N/A | N/A | QRTP for FFPSA (policy with comments from LSB 6-7-19.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001245172 | D002782713 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02405522.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001246366 | D002782784 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: [External] Prevention Plan Feedback | 02406043.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001246391 | D002782785 | MSG | 7/16/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02402688.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001246637 | D002782795 | MSG | 3/19/2020 | Barno, Laura S | Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | RE: [External] TFC TA | 02412877.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001246878 | N/A | MSG | 4/27/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com]; Samples, Jeremiah [Jeremiah.Samples@wv.gov] | RE: Option for Reducing Residential Placements | 02404647.msg | Deliberative Process Privilege | Internal deliberations in which secretary's office personnel proposes specific strategy to reduce residential placement. | |
| CTRL0001247058 | D002782802 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: [External] Prevention Plan Feedback | 02405832.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |

| CTRL0001247426 | D002782901 | MSG | 7/8/2019 | Barno, Laura S | Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: CAPS for QRTP | 02384321.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS | Produced with slipsheet |
| CTRL0001247984 | D002782909 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02413012.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding treatment foster care eligibility and program standards, among other potential operational decisions. | Produced with slipsheet |
| CTRL0001248618.0001 | D002782911 | DOCX | N/A | N/A | N/A | N/A | QRTP for FFPSA (policy with comments from LSB 6-7-19.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001248735 | D002782917 | MSG | 7/24/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Johnson, Heather D [Heather.D.Johnson@wv.gov]; Shaver, David M [David.M.Shaver@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft Protocols for QRTP-For Your Review | 02341832.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001248979 | D002782937 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02412901.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001249524 | D002783023 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399450.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001249535 | D002783024 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405453.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001249688 | D002783032 | MSG | 1/9/2019 | Barno, Laura S | Rachel Kinder [rkinder@missionwv.org] | FW: Sharing information on new funding for kinship Navigator Programs | 02354517.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to kinship navigator program funding. | Produced with slipsheet |
| CTRL0001249895 | D002783390 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399737.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001249915 | D002783391 | MSG | 11/18/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; Murphy, Melanie M [Melanie.M.Murphy@wv.gov]; Waugh, Edward S [Edward.S.Waugh@wv.gov]; Boston, Brooke E [Brooke.E.Boston@wv.gov] | Re: QRTP Programs | 02408264.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001250196 | D002783397 | MSG | 3/24/2020 | Dean, Traci A [Traci.A.Dean@wv.gov] | Johnson, Michael [michael.johnson18@optum.com]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405398.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001251276 | D002783445 | MSG | 3/23/2020 | Richards, Shannon F [Shannon.F.Richards@wv.gov] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405536.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP. | Produced with slipsheet |
| CTRL0001251986 | D002783447 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02412956.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001253962 | D002783624 | MSG | 7/15/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02410435.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DOJ MOU. | Produced with slipsheet |
| CTRL0001254011 | D002783625 | MSG | 9/2/2020 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02405484.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001254094 | D002783626 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F | RE: [External] TFC-Follow-up --attached briefs | 02405551.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001254385 | D002783652 | MSG | 9/23/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02416733.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001254678 | D002783677 | MSG | 3/23/2020 | N/A | Dean, Traci A [Traci.A.Dean@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02399104.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001255161 | D002783688 | MSG | 5/5/2020 | Barno, Laura S | Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com] | DOJ-Data Questions | 02411963.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DOJ MOU. | Produced with slipsheet |
| CTRL0001255171 | D002783692 | MSG | 7/16/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Mary James [mjames@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02394725.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001255367 | D002783698 | MSG | 10/28/2019 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Richards, Shannon [shannon.richards@optum.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Mekala, Raghuram [raghuram.mekala@optum.com]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: [External] IVE determination questions | 02408731.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development and IV-E determinations. | Produced with slipsheet |
| CTRL0001255680 | D002783727 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02405594.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001255830 | D002783728 | MSG | 4/24/2020 | Barno, Laura S | Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: Request for Technical Assistance-DOJ Implementation Plan | 02412113.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing programs through establishing workgroups. | Produced with slipsheet |
| CTRL0001255883 | D002783729 | MSG | 6/26/2020 | N/A | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | RE: Draft Agreement - PRTF | 02395455.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to PRTF agreement. | Produced with slipsheet |
| CTRL0001256386 | D002783740 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02399080.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001256600 | D002783743 | MSG | 3/4/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02405964.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001257025.00 01 | D002783755 | DOCX | N/A | N/A | N/A | N/A | QRTP for FFPSA (policy with comments from LSB 6-7-19.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001257032 | D002783756 | MSG | 7/19/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Caroline Duckworth [cgduckworth@kepro.com] [cgduckworth@kepro.com]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02381730.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |

| Control | Doc | Type | Date | From | To | Subject | File | | Privilege | Description | Slipsheet |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001257985 | D002783906 | MSG | 3/23/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405480.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001258063 | D002783944 | MSG | 7/25/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Lauren McTear [lmctear@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Dillon, Jason I [Jason.I.Dillon@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; John Byer [JByer@berrydunn.com] | RE: [External] Foster Care Candidacy and Prevention Plan Impact Assessment Deliverable | 02342443.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001258201 | D002783945 | MSG | 4/24/2020 | Brady Birdsong [bbirdsong@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Annie Messinger [AMessinger@berrydunn.com] | RE: Request for Technical Assistance-DOJ Implementation Plan | 02404701.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing programs through establishing workgroups. | Produced with slipsheet |
| CTRL0001258558 | D002783950 | MSG | 9/2/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up --attached briefs | 02405606.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001259070 | D002783974 | MSG | 9/2/2020 | Barno, Laura S | Fields, Suzanne [SFIELDS@ssw.umaryland.edu]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Schober, Melissa [Melissa.Schober@ssw.umaryland.edu]; Annie Messinger [AMessinger@berrydunn.com]; Baxter, Kathryn [kathryn.baxter@ssw.umaryland.edu] | RE: [External] TFC- attached briefs | 02413067.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001259569 | D002783975 | MSG | 3/23/2020 | Barno, Laura S | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02412927.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001260332 | D002783978 | MSG | 3/23/2020 | Barno, Laura S | Johnson, Michael [michael.johnson18@optum.com]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02412895.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001260370 | D002783979 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC-Follow-up --attached briefs | 02413059.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001260569 | D002783991 | MSG | 7/13/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | TFC Data | 02402835.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001260810 | D002783995 | MSG | 3/23/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405500.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001261620.002 | D002784043 | DOCX | N/A | N/A | N/A | N/A | WV TFC Brief 2 - Defining and Criteria Final.docx | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001261648 | D002784057 | MSG | 3/21/2019 | Barno, Laura S | Mullins, Christina R [Christina.R.Mullins@wv.gov] | RE: Capitalization Funding for QRTP | 02303275.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP funding. | Produced with slipsheet |
| CTRL0001262201.002 | D002784114 | DOCX | N/A | N/A | N/A | N/A | WV TFC Brief 2 - Defining and Criteria Final.docx | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001262227 | D002784127 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399505.msg | | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |

| CTRL0001262327 | D002784128 | MSG | 11/19/2019 | Barno, Laura S | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | RE: QRTP Programs | 02415392.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001262815 | D002784135 | MSG | 7/16/2020 | Mary James [mjames@berrydunn.com] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Annie Messinger [AMessinger@berrydunn.com] | RE: DOJ mental health workgroup | 02402759.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to mental health assessment policy. | Produced with slipsheet |
| CTRL0001263047 | D002784152 | MSG | 9/2/2020 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC-Follow-up--attached briefs | 02412924.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001263781 | D002784257 | MSG | 12/13/2019 | Johnson, Michael [michael.johnson18@optum.com] | Richards, Shannon [shannon.richards@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Jun R [jun.r@optum.com]; Mekala, Raghuram [raghuram.mekala@optum.com]; Cook, Tommie J [Tommie.J.Cook@wv.gov]; Lester, Duane M [Duane.M.Lester@wv.gov]; Lester, Tammy J [Tammy.J.Lawrence@wv.gov] | nder this update methodology RE: QRTP scenarios | 02407820.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001263873 | D002784333 | MSG | 5/8/2020 | Mary James [mjames@berrydunn.com] | Richards, Tony J [Tony.J.Richards@wv.gov]; Hall, Susan L [Susan.L.Hall@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Annie Messinger [AMessinger@berrydunn.com] | Re: Screening tools | 02404385.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy development. | Produced with slipsheet |
| CTRL0001263928 | D002784473 | MSG | 10/28/2019 | Richards, Shannon [shannon.richards@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Mekala, Raghuram [raghuram.mekala@optum.com]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: [External] NE determination questions | 02408748.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001264018 | D002784474 | MSG | 3/23/2020 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405459.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001264511 | D002784478 | MSG | 9/14/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: TFC | 02394933.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program development. | Produced with slipsheet |
| CTRL0001264554 | D002784479 | MSG | 3/4/2020 | N/A | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: [External] Prevention Plan Feedback | 02399753.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001265079 | D002784490 | MSG | 3/23/2020 | Barno, Laura S | Richards, Shannon F [Shannon.F.Richards@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02412933.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001265238 | D002784491 | MSG | 7/8/2019 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: CAPS for QRTP | 02384409.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to qRTP policy. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001265525 | D002784495 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02405943.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001265689 | D002784504 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: [External] Prevention Plan Feedback | 02406072.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to safety assessment policy. | Produced with slipsheet |
| CTRL0001265976 | D002784507 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers@wv.gov; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02413249.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001266225 | D002784514 | MSG | 3/12/2019 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | CFSP | 02305755.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to Child and Family Services Plan. | Produced with slipsheet |
| CTRL0001266561 | D002784534 | MSG | 9/2/2020 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC- Follow-up --attached briefs | 02405509.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001267161 | D002784589 | MSG | 3/19/2020 | Barno, Laura S | Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: [External] TFC TA | 02412791.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001267177 | D002784590 | MSG | 3/4/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: [External] Prevention Plan Feedback | 02405852.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001267298 | D002784619 | MSG | 5/22/2020 | Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | RE: WVU Evaluation | 02404051.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding of mobile crisis units. | Produced with slipsheet |
| CTRL0001267345 | D002784620 | MSG | 7/29/2019 | Barno, Laura S | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Sloan, Angie D [Ange.D.Sloan@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Johnson, Heather D [Heather.D.Johnson@wv.gov]; Shaver, David M [David.M.Shaver@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Draft Protocols for QRTP-For Your Review | 02378398.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001267528 | D002784632 | MSG | 8/31/2020 | Barno, Laura S | Staats, Heidi E [Heidi.E.Staats@wv.gov]; Szafran, Kathy F [Szafrank@aetna.com]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; King, Kimi [kjking@aetna.com]; Easter, Johna [Easterj@aetna.com]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: Potential Revisions for Aetna Care Plan | 02413957.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement process. | Produced with slipsheet |
| CTRL0001267639 | D002784633 | MSG | 8/7/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | Re: OOS PRTF and Child Res Agreements for Review | 02401546.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for assessing mental health issues for children. | Produced with slipsheet |
| CTRL0001267639.0001 | D002784634 | PNG | N/A | N/A | N/A | N/A | image001.png | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for assessing mental health issues for children. | Produced with slipsheet |
| CTRL0001267790 | D002784635 | MSG | 3/23/2020 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 02405474.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP. | Produced with slipsheet |
| CTRL0001268823 | D002784651 | MSG | 8/27/2020 | Barno, Laura S | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | RE: MOD participation in DOJ workgroups | 02414681.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DOJ MOU. | Produced with slipsheet |
| CTRL0001268876.0001 | D002784657 | DOCX | N/A | N/A | N/A | N/A | Family First-Policy-Qualified Residential Treatment Programs 8-28-19.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001269082 | D002784723 | MSG | 3/4/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] Prevention Plan Feedback | 02413263.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001270282 | D002785412 | MSG | 9/18/2020 | Bill.J.Crouch@wv.gov | Clay Marsh [cbmarsh@hsc.wvu.edu]; Jeff Coben M. D. [jcoben@hsc.wvu.edu]; Amjad, Ayne [Ayne.Amjad@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; DeBarr, Timothy R [Timothy.R.DeBarr@wv.gov] | Fwd: Percent Positivity Metrics | 01624700.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing methods for gathering COVID metrics. | Produced with slipsheet |
| CTRL0001271663 | D002785429 | MSG | 5/1/2020 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Slemp, Cathy C [Cathy.C.Slemp@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; Davis, Justin J [Justin.J.Davis@wv.gov] | Internal and Deliberative Draft Contract Tracing Plan | 01593071.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget for contact tracing program. | Produced with slipsheet |
| CTRL0001272337 | D002785453 | MSG | 8/6/2019 | Bates, Rae J [Rae.J.Bates@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov] | RE: Mischelle called re OIG Board Proposal | 01553270.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy regarding new DoHS positions. | Produced with slipsheet |
| CTRL0001272634 | D002785458 | MSG | 5/1/2019 | Robertson, April L [April.L.Robertson@wv.gov] | Adler, Allison C [Allison.C.Adler@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: internal deliberative confidential | 01510845.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to settlement of lawsuit. | Produced with slipsheet |
| CTRL0001272640.0001 | D002785460 | PDF | N/A | N/A | N/A | N/A | Coronavirus-Relief-Fund-Frequently-Asked-Questions.pdf | Deliberative Process Privilege | Document reflecting interpretation of requirements as to coronavirus relief funds. | Produced with slipsheet |
| CTRL0001274902 | D002785527 | MSG | 5/1/2019 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov] | internal deliberative confidential | 01510644.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to settlement of lawsuit. | Produced with slipsheet |
| CTRL0001274935 | D002785528 | MSG | 1/28/2019 | Williams, Mischelle E [Mischelle.E.Williams@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov] | Internal Deliberative Confidential | 01521200.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to settlement of lawsuit. | Produced with slipsheet |
| CTRL0001276113 | D002785553 | MSG | 3/4/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Hamilton, Monica A [Monica.A.Hamilton@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: JOBS for Success Act | 01515363.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to response to legislator regarding TANF funding. | Produced with slipsheet |
| CTRL0001276759 | D002785555 | MSG | 1/25/2019 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov] | Vacancy Sweep Information | 01519238.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to strategies for improving staffing turnover and vacancies. | Produced with slipsheet |
| CTRL0001278331 | D002785652 | MSG | 6/21/2019 | Barno, Laura S [Laura.S.Barno@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov] | Re: Child Rez | 01506564.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to FFPSA implementation. | Produced with slipsheet |
| CTRL0001278373 | D002785653 | MSG | 4/6/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Stonerise press release | 01597576.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement. | Produced with slipsheet |
| CTRL0001279964 | D002785696 | MSG | 6/3/2020 | Eddy, Dana F [Dana.F.Eddy@wv.gov] | joseph.armstrong@courtswv.gov; Morrison II, Philip W [Philip.W.Morrison@wv.gov]; Frank@H2Cstrategies.com;Friley, Jonathan W [Jonathan.W.Friley@wv.gov]; Mark Drennan [Mark@wvbehavioralhealth.org]; lunderhill@drohwv.org;Jason Parmer [jparmer@drofwv.org]; Spangler, Mark A [Mark.A.Spangler@wv.gov]; Alley, Jamie S [Jamie.S.Alley@wv.gov]; Holcomb, Chase O [Chase.O.Holcomb@wv.gov]; WV Board of Examiners of Psychologists [psychbd@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Folio, Michael [Michael.Folio@wv.gov]; Justice, John D [John.D.Justice@wv.gov] | 2021 Proposed Article 6A | 01589260.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft legislation. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001281301 | D002785803 | MSG | 8/6/2019 | Crouch, Bill J | Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov] | RE: Mischelle called re OIG Board Proposal | 01572288.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to new position characteristics. | Produced with slipsheet |
| CTRL0001281389 | D002785807 | MSG | 10/18/2019 | Iarossi, Damon E [Damon.E.Iarossi@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Jarrell, Jennifer L [Jennifer.L.Jarrell@wv.gov] | RE: [External] Rate increase | 01616150.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001281389.00 01 | D002785808 | PDF | N/A | N/A | N/A | N/A | Forensic Tier Structure.pdf | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001282065 | D002785849 | MSG | 9/18/2020 | Bill.J.Crouch@wv.gov | Marsh, Clay [cbmarsh@hsc.wvu.edu]; Coben, Jeffrey [jcoben@hsc.wvu.edu]; Amjad, Ayne [Ayne.Amjad@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; DeBarr, Timothy R [Timothy.R.DeBarr@wv.gov] | RE: [External] Re: Percent Positivity Metrics | 01624697.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to tracking COVID positivity rates. | Produced with slipsheet |
| CTRL0001283733 | D002785942 | MSG | 7/24/2019 | Marra, Jolynn [Jolynn.Marra@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Internal and Deliberative | 01561076.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to internal investigation. | Produced with slipsheet |
| CTRL0001283733.00 01 | D002785943 | PDF | N/A | N/A | N/A | N/A | Anonymous Gov Complaint Briefing.pdf | Deliberative Process Privilege | Internal, pre-decisional deliberation related to internal investigation. | Produced with slipsheet |
| CTRL0001284281 | D002785963 | MSG | 3/16/2020 | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: IMD Voluntary Expenditures | 01604173.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider payment policy. | Produced with slipsheet |
| CTRL0001284749 | D002785970 | MSG | 10/18/2019 | Iarossi, Damon E [Damon.E.Iarossi@wv.gov] | Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Jarrell, Jennifer L [Jennifer.L.Jarrell@wv.gov] | RE: [External] Rate increase | 01616479.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001284749.00 01.0001 | D002785972 | PDF | N/A | N/A | N/A | N/A | Forensic Tier Structure.pdf | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding of facilities. | Produced with slipsheet |
| CTRL0001285945 | D002785974 | MSG | 6/25/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | statement | 01585990.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement. | Produced with slipsheet |
| CTRL0001286263 | D002785977 | MSG | 5/7/2019 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Holstein, Jessica N [Jessica.N.Holstein@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov] | GO weekly report | 01510353.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft of report and Cabinet meeting notes. | Produced with slipsheet |
| CTRL0001286850 | D002786017 | MSG | 4/15/2020 | Iarossi, Damon E [Damon.E.Iarossi@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov] | FW: IMD Voluntary Expenditures | 01597405.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to IMD expenditures. | Produced with slipsheet |
| CTRL0001287567 | D002786026 | MSG | 9/18/2020 | Crouch, Bill J | Marsh, Clay [cbmarsh@hsc.wvu.edu]; Coben, Jeffrey [jcoben@hsc.wvu.edu]; Amjad, Ayne [Ayne.Amjad@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; DeBarr, Timothy R [Timothy.R.DeBarr@wv.gov] | Re: [External] Re: Percent Positivity Metrics | 01617254.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to tracking COVID positivity rates. | Produced with slipsheet |
| CTRL0001288867 | D002786032 | MSG | 3/4/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Hamilton, Monica A [Monica.A.Hamilton@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: JOBS for Success Act | 01514972.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to response to legislator regarding TANF funding. | Produced with slipsheet |

| Control | Bates | Type | Date | From | To | Subject | Filename | Privilege | Description | Production |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001288962 | D002786033 | MSG | 9/18/2020 | Marsh, Clay [cbmarsh@hsc.wvu.edu] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Coben, Jeffrey [jcoben@hsc.wvu.edu]; Amjad, Ayne [Ayne.Amjad@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; DeBarr, Timothy R [Timothy.R.DeBarr@wv.gov] | [External] Re: Percent Positivity Metrics | 01578727.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to tracking COVID positivity rates. | Produced with slipsheet |
| CTRL0001289314 | D002786049 | MSG | 3/4/2019 | Cole, Janie M [Janie.M.Cole@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Hamilton, Monica A [Monica.A.Hamilton@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: JOBS for Success Act | 01515936.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to response to legislator explaining impact of bill. | Produced with slipsheet |
| CTRL0001290369 | D002786112 | MSG | 4/15/2020 | Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov] | Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov] | RE: IMD Voluntary Expenditures | 01596140.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to IMD expenditures. | Produced with slipsheet |
| CTRL0001292045 | D002786166 | MSG | 5/17/2019 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov] | RE: INTERNAL: FW: SIRC | 01508963.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding requests. | Produced with slipsheet |
| CTRL0001294938 | D002786301 | MSG | 8/3/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov] | review immediately | 01580365.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement. | Produced with slipsheet |
| CTRL0001296530 | D002786403 | MSG | 4/15/2020 | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: IMD Voluntary Expenditures | 01597486.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to IMD expenditures. | Produced with slipsheet |
| CTRL0001301709 | D002786614 | MSG | 1/25/2019 | Crouch, Bill J | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov] | Re: Vacancy Sweep Information | 01533485.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to strategies for improving staffing turnover and vacancies. | Produced with slipsheet |
| CTRL0001303619 | D002786865 | MSG | 3/4/2019 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Cole, Janie M [Janie.M.Cole@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Hamilton, Monica A [Monica.A.Hamilton@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: JOBS for Success Act | 01515020.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to response to legislator explaining impact of bill. | Produced with slipsheet |
| CTRL0001303961 | D002786866 | MSG | 3/4/2019 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Hamilton, Monica A [Monica.A.Hamilton@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: JOBS for Success Act | 01515418.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to response to legislator explaining impact regarding TANF funding. | Produced with slipsheet |
| CTRL0001304684 | D002786869 | MSG | 6/3/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Mullins, Christina R [Christina.R.Mullins@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | contact tracing script | 01588084.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement. | Produced with slipsheet |
| CTRL0001308936 | D002787796 | MSG | 4/23/2020 | Henson, Kevin M | Linda Watts [Linda.M.Watts@wv.gov]; [Linda.M.Watts@wv.gov] | PIP reporting | 00556370.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CPS supervisor support. | Produced with slipsheet |
| CTRL0001318230.0001 | D002788099 | DOCX | N/A | N/A | N/A | N/A | 20200117_Biennial_Data_Quality_Review.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |
| CTRL0001319964.0001 | D002788203 | DOCX | N/A | N/A | N/A | N/A | 20200117_Biennial_Data_Quality_Review.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001324643 | D002788380 | MSG | 2/27/2019 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: Need you Help/ACF visit | 01146107.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |
| CTRL0001327178 | D002788410 | MSG | 9/13/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: New Skype System | 01031191.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001332018 | D002788627 | MSG | 9/13/2019 | Wright, Rodney A [Rodney.A.Wright@wv.gov] | Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: New Skype System | 00993107.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001332589 | D002788687 | MSG | 7/25/2019 | O'Connell, Tanny W | Ullom, Paula A [Paula.A.Ullom@wv.gov] | FW: Admin Case Closure - non ASO DRAFT | 00988295.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001334099 | D002788787 | MSG | 2/8/2020 | Tanny.W.OConnell@wv.gov | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Ullom, Paula A [Paula.A.Ullom@wv.gov] | Re: Draft Memo Content - Critical Incidents | 01121598.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident review process. | Produced with slipsheet |
| CTRL0001338279 | D002788848 | MSG | 4/13/2020 | Muck, Leigh A [Leigh.A.Muck@wv.gov] | McDonald, Lisa D [Lisa.D.McDonald@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Hamilton, Alice N [Alice.N.Hamilton@wv.gov]; Croft, Matthew J [Matthew.J.Croft@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov] | RE: FFA Critical Incident SOP | 01208260.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident policy. | Produced with slipsheet |
| CTRL0001338279.0001 | D002788849 | DOCX | N/A | N/A | N/A | N/A | FFA Critical Incident SOP (002) with comments LAM.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |
| CTRL0001339155 | D002788859 | MSG | 4/4/2019 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Ullom, Paula A [Paula.A.Ullom@wv.gov] | RE: MM FFA Track Reviews | 00926049.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential expansion of FFA tracks. | Produced with slipsheet |
| CTRL0001340132 | D002788862 | MSG | 4/13/2020 | Hamilton, Alice N [Alice.N.Hamilton@wv.gov] | McDonald, Lisa D [Lisa.D.McDonald@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Croft, Matthew J [Matthew.J.Croft@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Muck, Leigh A [Leigh.A.Muck@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov] | RE: FFA Critical Incident SOP | 01208262.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident policy. | Produced with slipsheet |
| CTRL0001340132.0001 | D002788863 | DOCX | N/A | N/A | N/A | N/A | FFA Critical Incident SOP (002) with comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |
| CTRL0001343479.0003 | D002788898 | MSG | 1/29/2019 | McCoy, Janice A [Janice.A.McCoy@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: Drug Testing at FFA | RE_ Drug Testing at FFA | Deliberative Process Privilege | Internal, pre-decisional deliberation related to drug testing policy. | Produced with slipsheet |
| CTRL0001343865 | D002788906 | MSG | 2/8/2020 | O'Connell, Tanny W | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Ullom, Paula A [Paula.A.Ullom@wv.gov] | Re: Draft Memo Content - Critical Incidents | 01183707.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident review process. | Produced with slipsheet |
| CTRL0001344061 | D002788909 | MSG | 8/31/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov] | RE: SKYPE VOICE - Followup | 01167812.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001344426 | D002788910 | MSG | 9/13/2019 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: New Skype System | 00993110.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001345286 | N/A | MSG | 9/11/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | RE: Intake and Ongoing Numbers - Additional Staffing Proposal | 01025412.msg | Deliberative Process Privilege | Internal exchanges requested and sent in deliberation of additional staffing proposals and in preparation of draft of same. | |
| CTRL0001345740 | D002788914 | MSG | 7/24/2019 | Wedebusch, Robert E [Robert.E.Wedebusch@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov] | RE: Admin Case Closure - non ASO DRAFT | 00994070.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001345921 | D002788917 | MSG | 4/1/2020 | O'Connell, Tanny W | Watts, Linda [Linda.M.Watts@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | PPE Concerns | 01180449.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to COVID prevention and in-person visits. | Produced with slipsheet |
| CTRL0001347177 | D002788967 | MSG | 4/13/2020 | McDonald, Lisa D [Lisa.D.McDonald@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Hamilton, Alice N [Alice.N.Hamilton@wv.gov]; Croft, Matthew J [Matthew.J.Croft@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Muck, Leigh A [Leigh.A.Muck@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov] | FFA Critical Incident SOP | 01208264.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident policy. | Produced with slipsheet |
| CTRL0001347177.0001 | D002788968 | DOCX | N/A | N/A | N/A | N/A | FFA Critical Incident SOP (002) with comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |

| Control | Doc ID | Type | Date | From | To | Subject | Filename | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001350531 | D002789114 | MSG | 7/23/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Wiedebusch, Robert E [Robert.E.Wiedebusch@wv.gov] | RE: Admin Case Closure - non ASO DRAFT | 00994072.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001351690 | D002789122 | MSG | 2/26/2020 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Kennedy, Jessica L [Jessica.L.Kennedy@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov]; Lemasters, Cree H [Cree.H.Lemasters@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Janes-Ash, Christa M [Christa.M.Janes-Ash@wv.gov] | RE: Aetna Residential Orders | 01199271.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001353691 | D002789146 | MSG | 2/26/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Kennedy, Jessica L [Jessica.L.Kennedy@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov]; Lemasters, Cree H [Cree.H.Lemasters@wv.gov]; Janes-Ash, Christa M [Christa.M.Janes-Ash@wv.gov] | RE: Aetna Residential Orders | 01199275.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001354679 | D002789157 | MSG | 8/31/2020 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov] | RE: SKYPE VOICE - Followup | 01209941.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001354723 | D002789158 | MSG | 4/4/2019 | O'Connell, Tanny W | Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Ullom, Paula A [Paula.A.Ullom@wv.gov] | RE: MM FFA Track Reviews | 01068963.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential expansion of FFA tracks. | Produced with slipsheet |
| CTRL0001355242 | D002789176 | MSG | 4/4/2019 | N/A | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | FW: MM FFA Track Reviews | 01006815.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential expansion of FFA tracks. | Produced with slipsheet |
| CTRL0001355595.00 02.0001 | D002789194 | DOCX | N/A | N/A | N/A | N/A | Administrative Closure of Backlogged FFA's (003).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001356041 | D002789240 | MSG | 2/23/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | FW: RE: Need you Help/ACF visit | 01157239.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |
| CTRL0001357639.00 01 | D002789246 | DOCX | N/A | N/A | N/A | N/A | Administrative Closure of Backlogged FFA's (003).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001361149 | D002789330 | MSG | 2/7/2020 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Ullom, Paula A [Paula.A.Ullom@wv.gov] | RE: Draft Memo Content - Critical Incidents | 01191749.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to critical incident review process. | Produced with slipsheet |
| CTRL0001363136.00 01 | D002789363 | DOCX | N/A | N/A | N/A | N/A | Lorie and Janes comment on SOP.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |
| CTRL0001363136.00 02 | D002789364 | DOCX | N/A | N/A | N/A | N/A | Leigh Ann Much copy with comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |
| CTRL0001363136.00 03 | D002789365 | DOCX | N/A | N/A | N/A | N/A | Alice Hamilton Comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy for family functioning assessment. | Produced with slipsheet |
| CTRL0001363454.00 01 | D002789374 | DOCX | N/A | N/A | N/A | N/A | Meeting notes.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to policy for paying on-call workers. | Produced with slipsheet |
| CTRL0001366483 | D002789466 | MSG | 4/4/2019 | O'Connell, Tanny W | Tina A Mitchell [Tina.A.Mitchell@wv.gov] | FW: MM FFA Track Reviews | 01069056.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential expansion of FFA tracks. | Produced with slipsheet |
| CTRL0001366862 | D002789472 | MSG | 4/4/2019 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: MM FFA Track Reviews | 01078254.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential expansion of FFA tracks. | Produced with slipsheet |
| CTRL0001367261 | D002789475 | MSG | 8/28/2020 | Wright, Rodney A [Rodney.A.Wright@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | RE: SKYPE VOICE - Followup | 01209945.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001368198 | D002789492 | MSG | 7/22/2019 | O'Connell, Tanny W | Ullom, Paula A [Paula.A.Ullom@wv.gov] | FW: Crisis SOPs | 00989126.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy development. | Produced with slipsheet |
| CTRL0001369189.00 02.0001 | D002789523 | DOCX | N/A | N/A | N/A | N/A | Administrative Closure of Backlogged FFA's (003).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001371571 | D002789596 | MSG | 7/16/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Crisis SOPs | 01021452.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to policy development. | Produced with slipsheet |
| CTRL0001375774.00 01 | D002789734 | DOCX | N/A | N/A | N/A | N/A | Administrative Closure of Backlogged FFA's (003).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |
| CTRL0001377167 | D002789762 | MSG | 8/28/2020 | Watts, Linda [Linda.M.Watts@wv.gov] | Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | FW: SKYPE VOICE - Followup | 01168274.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to administrative support vendor. | Produced with slipsheet |
| CTRL0001377890.00 01 | D002789768 | DOCX | N/A | N/A | N/A | N/A | Administrative Closure of Backlogged FFA's (003).docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure policy. | Produced with slipsheet |

| CTRL | Bates | Type | Date | From | To | CC | Subject | Filename | Privilege | Description | Produced |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001382352 | D002791243 | MSG | 2/26/2020 | N/A | | Boynton, Joshua P [BoyntonJ1@aetna.com] | RE: Aetna Residential Orders | 02598181.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001384112 | D002791522 | MSG | 2/26/2020 | Boynton, Joshua P [BoyntonJ1@aetna.com] | Watts, Linda [Linda.M.Watts@wv.gov] | | RE: Aetna Residential Orders | 02683971.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001384623 | D002791580 | MSG | 6/25/2020 | Linda.M.Watts@wv.gov | Harper, Carla J [Carla.J.Harper@wv.gov] | | Re: TFC | 02513605.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001384870.0011 | D002791610 | DOCX | N/A | N/A | N/A | | N/A | Safety-Meaningful Contact New Format 4.1.2019.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to performance improvement plan. | Produced with slipsheet |
| CTRL0001385513 | D002791619 | MSG | 11/18/2019 | Linda.M.Watts@wv.gov | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; Murphy, Melanie M [Melanie.M.Murphy@wv.gov]; Waugh, Edward S [Edward.S.Waugh@wv.gov]; Boston, Brooke E [Brooke.E.Boston@wv.gov] | | Re: QRTP Programs | 02484123.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP provider transition. | Produced with slipsheet |
| CTRL0001386228 | D002791620 | MSG | 1/13/2019 | Watts, Linda | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | | Re: Child fatalities | 02467623.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement process and public statement. | Produced with slipsheet |
| CTRL0001387531 | D002791667 | MSG | 8/22/2019 | Linda.M.Watts@wv.gov | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | | Re: critical incident Bleigh Nichols | 02490265.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to referral policy. | Produced with slipsheet |
| CTRL0001388291 | D002791756 | MSG | 4/1/2020 | Staats, Heidi E [Heidi.E.Staats@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | | PRFT | 02681266.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement transfer workflow. | Produced with slipsheet |
| CTRL0001390888 | D002791939 | MSG | 4/1/2020 | Watts, Linda | Staats, Heidi E [Heidi.E.Staats@wv.gov] | | RE: PRFT | 02699915.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement transfer workflow. | Produced with slipsheet |
| CTRL0001391174 | D002791946 | MSG | 8/5/2019 | Watts, Linda | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Hall, Susan L [Susan.L.Hall@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov] | | RE: job description for an MCO Liaison | 02523315.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to creating new position. | Produced with slipsheet |
| CTRL0001391840 | D002791974 | MSG | 4/1/2020 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | | PPE Concerns | 02681246.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to COVID prevention and in-person visits. | Produced with slipsheet |
| CTRL0001392063.0001 | D002791980 | DOCX | N/A | N/A | N/A | | N/A | BCF DRAFT Agency Review to Joint Committee .docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to role of new staff position. | Produced with slipsheet |
| CTRL0001392447 | D002791982 | MSG | 8/12/2020 | Watts, Linda | Harper, Carla J [Carla.J.Harper@wv.gov] | | RE: TFC | 02694311.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001396142 | D002792149 | MSG | 2/26/2020 | Watts, Linda | Boynton, Joshua P [BoyntonJ1@aetna.com] | | RE: Aetna Residential Orders | 02701845.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001397266 | D002792183 | MSG | 8/31/2020 | Watts, Linda | Weekley, Jim K [Jim.K.Weekley@wv.gov] | | FW: SKYPE VOICE - Followup | 02703194.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to information systems vendor. | Produced with slipsheet |
| CTRL0001397715 | D002792250 | MSG | 2/26/2020 | Boynton, Joshua P [BoyntonJ1@aetna.com] | Watts, Linda [Linda.M.Watts@wv.gov] | | RE: Aetna Residential Orders | 02684000.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001397944.0001 | D002792272 | PNG | N/A | N/A | N/A | | N/A | image001.png | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for assessing mental health issues for children. | Produced with slipsheet |
| CTRL0001400289 | N/A | MSG | 6/25/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | | TFC | 02675513.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding operations related to provision of federal foster care and ASO services. | Produced with slipsheet |
| CTRL0001400820 | D002792286 | MSG | 8/12/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | | RE: TFC | 02674053.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001406406 | D002792589 | MSG | 2/26/2020 | Watts, Linda | Boynton, Joshua P [BoyntonJ1@aetna.com] | | FW: Aetna Residential Orders | 02701881.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement practices. | Produced with slipsheet |
| CTRL0001406542.0005 | D002792640 | DOCX | N/A | N/A | N/A | | N/A | Safety-Meaningful Contact New Format 4.1.2019.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to performance improvement plan. | Produced with slipsheet |
| CTRL0001406762 | D002792649 | MSG | 2/24/2020 | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | | FW: Reorg for Adoption and HF | 02684015.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR reorganization. | Produced with slipsheet |
| CTRL0001408263 | D002792703 | MSG | 8/22/2019 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | | FW: critical incident Bleigh Nichols | 02474748.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to referral policy. | Produced with slipsheet |
| CTRL0001410739 | D002792738 | MSG | 4/23/2020 | Watts, Linda | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | | FW: PIP reporting | 02698682.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CPS supervisor support. | Produced with slipsheet |
| CTRL0001412498.0011 | D002792941 | DOCX | N/A | N/A | N/A | | N/A | Safety-Meaningful Contact New Format 4.1.2019.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to performance improvement plan. | Produced with slipsheet |

| CTRL0001413557 | D002792978 | MSG | 2/24/2019 | Watts, Linda | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Lemasters, Cree H [Cree.H.Lemasters@wv.gov]; Belcher, William E [William.E.Belcher@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov]; Grogg, Heather M [Heather.M.Grogg@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Boley-Rogers@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: Need you Help/ACF visit | 02632478.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |
| CTRL0001414260 | D002793093 | MSG | 8/9/2019 | Watts, Linda | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | FW: job description on a MCO Liaison | 02522876.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to creating new position. | Produced with slipsheet |
| CTRL0001415447 | D002793127 | MSG | 8/28/2020 | Watts, Linda | Wright, Rodney A [Rodney.A.Wright@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | FW: SKYPE VOICE - Followup | 02703593.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to administrative support vendor. | Produced with slipsheet |
| CTRL0001415532 | D002793128 | MSG | 8/22/2019 | Watts, Linda | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: critical incident Bleigh Nichols | 02469446.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to referral policy. | Produced with slipsheet |
| CTRL0001415596 | D002793133 | MSG | 6/25/2020 | Watts, Linda | Harper, Carla J [Carla.J.Harper@wv.gov] | Re: TFC | 02695338.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001416938 | D002793160 | MSG | 1/13/2019 | Linda.M.Watts@wv.gov | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Re: Child fatalities | 02567466.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placement process and public statement. | Produced with slipsheet |
| CTRL0001417091.0003 | D002793170 | MSG | 1/29/2019 | McCoy, Janice A [Janice.A.McCoy@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: Drug Testing at FFA | RE_ Drug Testing at FFA | Deliberative Process Privilege | Internal, pre-decisional deliberation related to drug testing policy. | Produced with slipsheet |
| CTRL0001417698 | D002793178 | MSG | 8/27/2019 | Watts, Linda | Holt, Pamela M [Pamela.M.Holt@wv.gov] | FW: job description on an MCO Liaison | 02467759.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to creating new position. | Produced with slipsheet |
| CTRL0001418640 | D002793222 | MSG | 12/13/2019 | Adler, Allison C [Allison.C.Adler@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | internal deliberative confidential | 02687418.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement. | Produced with slipsheet |
| CTRL0001419002 | D002793228 | MSG | 8/12/2020 | Watts, Linda | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Re: TFC | 02694315.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001423463 | D002793436 | MSG | 2/24/2019 | Linda.M.Watts@wv.gov | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Lemasters, Cree H [Cree.H.Lemasters@wv.gov]; Belcher, William E [William.E.Belcher@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov]; Grogg, Heather M [Heather.M.Grogg@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Sloan, Angie D [Angie.D.Sloan@wv.gov]; Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: Need you Help/ACF visit | 02549631.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to preparing for ACF visit. | Produced with slipsheet |
| CTRL0001423475 | N/A | MSG | 9/26/2019 | Weekley, Jim K [Jim.K.Weekley@wv.gov] | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: BCF Residential Payments | 02463238.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding BCF residential payments and potential information-technology changes related to same. | |
| CTRL0001426306 | D002784745 | MSG | 6/4/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Lauren McTear [lmctear@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: QRTP | 02427165.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001426923 | D002784780 | MSG | 3/19/2020 | Barno, S | Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC TA | 02412910.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001427400 | D002784808 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02416688.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001427463 | D002784812 | MSG | 9/19/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: QRTP PATH Commissioner Approval | 02373670.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of PATH. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001427807 | D002784821 | MSG | 9/29/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov] | RE: CAPS for QRTP | 02409286.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001427860 | D002784826 | MSG | 9/29/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02409284.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001428031 | D002784837 | MSG | 6/4/2019 | Lauren McTear [lmctear@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: QRTP | 02427144.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001428306 | D002784848 | MSG | 9/19/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: QRTP PATH Commissioner Approval | 02373712.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of PATH. | Produced with slipsheet |
| CTRL0001428526 | D002784876 | MSG | 9/25/2019 | Barno, Laura S | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02416643.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. | Produced with slipsheet |
| CTRL0001428643 | D002784885 | MSG | 6/4/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Lauren McTear [lmctear@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: QRTP | 02427142.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001429032 | D002784900 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02416692.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001429164 | D002784905 | MSG | 7/19/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Caroline Duckworth (cgduckworth@kepro.com) [cgduckworth@kepro.com]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02381643.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001429188 | D002784906 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: CAPS for QRTP | 02416700.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001429242 | D002784909 | MSG | 6/4/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Lauren McTear [lmctear@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com] | RE: QRTP | 02451236.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001429395 | D002784913 | MSG | 1/30/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Foster Care Candidacy | 02414090.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program. | Produced with slipsheet |
| CTRL0001429681 | D002784927 | MSG | 7/29/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Annie Messinger [AMessinger@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Simone Zuchowski [szuchowski@berrydunn.com] | RE: [External] TFC Workgroup Work Plan | 02409991.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001429774 | D002784932 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: CAPS for QRTP | 02409437.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001429806 | D002784936 | MSG | 6/28/2019 | Newson, Jackie J [Jackie.J.Newson@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: Family First and PAT programs | 02388144.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. FFA funding. | Produced with slipsheet |
| CTRL0001429820 | D002784937 | MSG | 7/19/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Caroline Duckworth (cgduckworth@kepro.com) [cgduckworth@kepro.com]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02343809.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CTRL0001429901 | D002784938 | MSG | 7/23/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: Draft SOP-Commissioner Approval for Extended QRTP Placements | 02380238.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP placements. | Produced with slipsheet |
| CTRL0001429999 | D002784948 | MSG | 7/29/2020 | Barno, Laura S | Brady Birdsong [bbirdsong@berrydunn.com]; Harper, Carla J [Carla.J.Harper@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Simone Zuchowski [szuchowski@berrydunn.com] | RE: [External] TFC Workgroup Work Plan | 02417350.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001430131 | D002784952 | MSG | 8/27/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Ramsey-Mitchell, Andrea N [Andrea.N.RamseyMitchell@wv.gov] | RE: FFPSA Prevention-FFT | 02400846.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to program development. | Produced with slipsheet |
| CTRL0001430547 | D002784965 | MSG | 5/1/2020 | Harper, Carla J [Carla.J.Harper@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov] | RE: OMG | 02404493.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CPS worker policies. | Produced with slipsheet |
| CTRL0001430898 | D002784987 | MSG | 1/30/2020 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: Foster Care Candidacy | 02406843.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services program. | Produced with slipsheet |
| CTRL0001431417 | D002785022 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02416690.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001431700 | D002785034 | MSG | 5/14/2020 | Barno, Laura S | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: Family First FACTS Extension Amendment and Letter of Acceptance | 02411723.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP and FFA requirements. | Produced with slipsheet |
| CTRL0001431729 | D002785036 | MSG | 9/24/2019 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02416691.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001432064 | D002785056 | MSG | 5/29/2020 | Brady Birdsong [bbirdsong@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC TA Monday | 02396336.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001432264 | D002785060 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: CAPS for QRTP | 02409444.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001432338 | D002785065 | MSG | 9/24/2019 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02416746.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001432370 | D002785068 | MSG | 9/24/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02409414.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001432524 | D002785074 | MSG | 7/8/2019 | Barno, Laura S | Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: CAPS for QRTP | 02384387.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001432540 | D002785075 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: CAPS for QRTP | 02409442.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |

| CTRL | Doc No | Type | Date | From | To | Subject | Msg | Privilege | Description | Produced |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001432660 | D002785081 | MSG | 6/11/2019 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: the rest of my questions | 02425274.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001432754 | D002785084 | MSG | 11/5/2019 | Barno, Laura S | Boston, Brooke E [Brooke.E.Boston@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | RE: QRTP Question | 02415752.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP operations. | Produced with slipsheet |
| CTRL0001432868 | N/A | MSG | 7/17/2019 | Barno, Laura S | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | FW: [External] Public Comments on 78 CSR 3 Minimum Licensing Rules for Residential Child Care | 02381877.msg | Deliberative Process Privilege | Internal emails related to potential changes to proposed 78 CSR 3 on minimum licensing rules for residential care, in light of public comments received. | |
| CTRL0001433090 | D002785102 | MSG | 7/3/2019 | Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: CAPS and QRTP | 02347746.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001433366 | D002785128 | MSG | 6/11/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: the rest of my questions | 02448514.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001433762 | D002785141 | MSG | 3/19/2020 | Annie Messinger [AMessinger@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | [External] FW: | 02405539.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001433952 | D002785147 | MSG | 7/23/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: Draft SOP-Commissioner Approval for Extended QRTP Placements | 02343035.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001434229 | D002785160 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02409436.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. | Produced with slipsheet |
| CTRL0001434250 | D002785161 | MSG | 7/15/2020 | Barno, Laura S | Annie Messinger [AMessinger@berrydunn.com] | RE: Friday's TA Call for TFC-Anything Needed? | 02410438.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of TFC program. | Produced with slipsheet |
| CTRL0001434308 | D002785163 | MSG | 5/29/2020 | Barno, Laura S | Annie Messinger [AMessinger@berrydunn.com]; Harper, Carla J [Carla.J.Harper@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC TA Monday | 02411327.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to therapeutic foster care program. | Produced with slipsheet |
| CTRL0001434682 | D002785189 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02409416.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001435002 | D002785198 | MSG | 9/24/2019 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02409410.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001435144 | D002785201 | MSG | 9/24/2019 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: CAPS for QRTP | 02409415.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001435171 | D002785202 | MSG | 7/3/2019 | Barno, Laura S | Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov] | FW: CAPS and QRTP | 02385072.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001435233 | D002785204 | MSG | 6/4/2019 | Barno, Laura S | Lauren McTear [lmctear@berrydunn.com]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: QRTP | 02451242.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP policy. | Produced with slipsheet |
| CTRL0001435322 | D002785205 | MSG | 7/15/2020 | Annie Messinger [AMessinger@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: Friday's TA Call for TFC-Anything Needed? | 02402794.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of TFC program. | Produced with slipsheet |
| CTRL0001435350 | D002785206 | MSG | 3/19/2020 | Annie Messinger [AMessinger@berrydunn.com] | Barno, Laura S [Laura.S.Barno@wv.gov]; Brady Birdsong [bbirdsong@berrydunn.com] | RE: [External] TFC TA | 02405553.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001435686 | D002785220 | MSG | 5/1/2020 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: OMG | 02404507.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CPS worker policies. | Produced with slipsheet |

| Control No. | DocID | Type | Date | From | To | Subject | File | Privilege | Description | Produced |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001435959 | D002785238 | MSG | 9/24/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02409411.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001435968 | D002785239 | MSG | 5/29/2020 | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | Annie Messinger [AMessinger@berrydunn.com]; Brady Birdsong [bbirdsong@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: [External] TFC TA Monday | 02396317.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001436002 | D002785240 | MSG | 7/8/2019 | Barno, Laura S | Harper, Carla J [Carla.J.Harper@wv.gov]; Strader-Mason, Melinda L [Melinda.L.StraderMason@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: CAPS for QRTP | 02384201.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001436171 | D002785249 | MSG | 5/14/2020 | Barno, Laura S | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov] | RE: Family First FACTS Extension Amendment and Letter of Acceptance | 02411741.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to Families First requirements and IV-E funding. | Produced with slipsheet |
| CTRL0001436252 | D002785252 | MSG | 7/29/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Brady Birdsong [bbirdsong@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Annie Messinger [AMessinger@berrydunn.com]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Simone Zuchowski [szuchowski@berrydunn.com] | RE: [External] TFC Workgroup Work Plan | 02410008.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001436503 | D002785259 | MSG | 8/27/2020 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Ramsey-Mitchell, Andrea N [Andrea.N.RamseyMitchell@wv.gov] | FFPSA Prevention-FFT | 02414443.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to program development. | Produced with slipsheet |
| CTRL0001436670 | D002785274 | MSG | 11/4/2019 | Boston, Brooke E [Brooke.E.Boston@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov] | RE: QRTP Question | 02408523.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to QRTP operations. | Produced with slipsheet |
| CTRL0001436729 | D002785275 | MSG | 9/1/2020 | Barno, Laura S | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Checking in-MCO Data Review | 02413525.msg | | Communication to attorney seeking legal advice related to MCO data. | Produced with slipsheet |
| CTRL0001436981 | D002785282 | MSG | 5/29/2020 | Annie Messinger [AMessinger@berrydunn.com] | Brady Birdsong [bbirdsong@berrydunn.com]; Barno, Laura S [Laura.S.Barno@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: [External] TFC TA Monday | 02396328.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to TFC program. | Produced with slipsheet |
| CTRL0001437013 | D002785283 | MSG | 6/27/2019 | Barno, Laura S | Newson, Jackie J [Jackie.J.Newson@wv.gov] | RE: Family First and PAT programs | 02389646.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. FFA funding. | Produced with slipsheet |
| CTRL0001437318 | D002785302 | MSG | 9/24/2019 | Barno, Laura S | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov] | RE: CAPS for QRTP | 02416698.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to CAPS policy. | Produced with slipsheet |
| CTRL0001437490 | D002785307 | MSG | 6/28/2019 | Barno, Laura S | Newson, Jackie J [Jackie.J.Newson@wv.gov] | RE: Family First and PAT programs | 02389766.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. FFA funding. | Produced with slipsheet |
| CTRL0001437604 | D002785314 | MSG | 9/19/2019 | Barno, Laura S | Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: QRTP PATH Commissioner Approval | 02373692.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of PATH. | Produced with slipsheet |
| CTRL0001437921 | N/A | MSG | 2/6/2019 | Barno, Laura S | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | RE: Improved Pros and Cons | 02310816.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding use of funding to transition children out of care. | |
| CTRL0001438047 | D002785327 | MSG | 8/27/2020 | Ramsey-Mitchell, Andrea N [Andrea.N.RamseyMitchell@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov] | RE: FFPSA Prevention-FFT | 02400842.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of prevention services plan. | Produced with slipsheet |
| CTRL0001438084 | D002785332 | MSG | 7/3/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov] | Re: CAPS and QRTP | 02347865.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. | Produced with slipsheet |
| CTRL0001438542 | D002785362 | MSG | 9/24/2019 | Harper, Carla J [Carla.J.Harper@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov] | RE: CAPS for QRTP | 02409435.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. | Produced with slipsheet |

| CTRL0001439189 | D002785400 | MSG | 8/27/2020 | Barno, Laura S | Ramsey-Mitchell, Andrea N [Andrea.N.RamseyMitchell@wv.gov] | RE: FFPSA Prevention-FFT | 02414441.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of prevention services plan. | Produced with slipsheet |
| CTRL0001439197 | D002785401 | MSG | 7/25/2019 | Lauren McTear [lmctear@berrydunn.com] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Dillon, Jason I [Jason.I.Dillon@wv.gov]; Brady Birdsong [jbirdsong@berrydunn.com]; John Byer [JByer@berrydunn.com] | RE: [External] Foster Care Candidacy and Prevention Plan Impact Assessment Deliverable | 02341769.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prevention services plan development. | Produced with slipsheet |
| CTRL0001439321 | D002786941 | MSG | 4/29/2019 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Holt, Pamela M [Pamela.M.Holt@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Social Service Coordinators | 01510454.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to position classifications. | Produced with slipsheet |
| CTRL0001441017 | D002786979 | MSG | 10/18/2019 | Crouch, Bill J | Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Jarrell, Jennifer L [Jennifer.L.Jarrell@wv.gov] | Re: [External] Rate increase | 01621916.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001441792 | D002786993 | MSG | 6/26/2020 | Crouch, Bill J | Tom Susman [tomsusman@tsgsolution.com] | Re: [External] County Commission Association Communication | 01618027.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for applying for COVID funding. | Produced with slipsheet |
| CTRL0001444075 | D002787036 | MSG | 5/17/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Mullins, Christina R [Christina.R.Mullins@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov] | RE: INTERNAL: FW: SJRC | 01508864.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding requests. | Produced with slipsheet |
| CTRL0001445078 | D002787054 | MSG | 1/2/2019 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | FW: State of the State Preparations | 01522495.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to state of state address. | Produced with slipsheet |
| CTRL0001445740 | D002787073 | MSG | 11/1/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Slemp, Cathy C [Cathy.C.Slemp@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Jacobs, Garrett M [Garrett.M.Jacobs@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Marra, Jolynn [Jolynn.Marra@wv.gov]; Charles, Shaun L [Shaun.L.Charles@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: Budget Cut Request | 01614986.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001446924 | D002787094 | MSG | 1/6/2020 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov] | RE: SFY2021 Cuts | 01611128.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget proposal. | Produced with slipsheet |
| CTRL0001447592 | D002787099 | MSG | 9/10/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | internal deliberative confidential | 01594838.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft description of certain DHHR restructuring. | Produced with slipsheet |
| CTRL0001448616 | D002787126 | MSG | 8/7/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Romeo, Riley J [Riley.J.Romeo@wv.gov] | Subrogation | 01550612.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHR funding and compliance. | Produced with slipsheet |
| CTRL0001449547 | D002787140 | MSG | 5/7/2019 | Crouch, Bill J | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Atkins, Tony E [Tony.E.Atkins@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | RE: FQHC Look Back | 01531983.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to state budget for health care. | Produced with slipsheet |
| CTRL0001450390 | D002787148 | MSG | 8/17/2020 | Crouch, Bill J | Hansen, Robert H [Robert.H.Hansen@wv.gov] | Re: overdoses | 01617122.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding potential taskforce to address overdoses and fatalities. | Produced with slipsheet |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001450423 | D002787149 | MSG | 5/7/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Atkins, Tony E [Tony.E.Atkins@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | FQHC Look Back | 01510414.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR budget and FQHCs. | Produced with slipsheet |
| CTRL0001450441 | D002787150 | MSG | 4/3/2019 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Holstein, Jessica N [Jessica.N.Holstein@wv.gov] | draft press release on MCO | 01511995.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of public statement regarding Medicaid providers. | Produced with slipsheet |
| CTRL0001451106 | D002787161 | MSG | 4/29/2019 | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: Social Service Coordinators | 01511865.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staffing classifications and paygrades. | Produced with slipsheet |
| CTRL0001452334 | D002787172 | MSG | 3/10/2020 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Child Welfare Budget Detail | 01603626.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to work plan. | Produced with slipsheet |
| CTRL0001452550 | D002787175 | MSG | 2/11/2019 | N/A | Watts, Linda [Linda.M.Watts@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Williams, Mischelle E [Mischelle.E.Williams@wv.gov] | RE: CPS Coord CPS Senior Costs.xlsx | 01528689.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding for staff positions. | Produced with slipsheet |
| CTRL0001452736 | D002787179 | MSG | 1/6/2020 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov] | RE: SFY2021 Cuts | 01610904.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget proposal. | Produced with slipsheet |
| CTRL0001452820 | D002787180 | MSG | 3/29/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Slemp, Cathy C [Cathy.C.Slemp@wv.gov] | internal deliberative confidential | 01600616.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft of statement related to coronavirus. | Produced with slipsheet |
| CTRL0001454353 | D002787221 | MSG | 10/18/2019 | Crouch, Bill J | Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Bates, Rae J [Rae.J.Bates@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Jarrell, Jennifer L [Jennifer.L.Jarrell@wv.gov] | Re: [External] Rate increase | 01621944.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to provider rates. | Produced with slipsheet |
| CTRL0001459676 | D002787282 | MSG | 11/1/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Slemp, Cathy C [Cathy.C.Slemp@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Jacobs, Garrett M [Garrett.M.Jacobs@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Marra, Jolynn [Jolynn.Marra@wv.gov]; Charles, Shaun L [Shaun.L.Charles@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Budget Cut Request | 01615332.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001459750.0001 | D002787284 | DOCX | N/A | N/A | N/A | N/A | DRAFT 2020-7-10 Named BPH Commissioner.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation reflected in draft public statement. | Produced with slipsheet |
| CTRL0001462341 | D002787332 | MSG | 3/18/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | draft | 01602258.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft of public statement related to COVID. | Produced with slipsheet |

| | | | | From | To | Subject | Filename | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001462501 | D002787338 | MSG | 4/26/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Jarrett, Brock A [Brock.A.Jarrett@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Budget Outlook | 01510170.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to state budget for health care. | Produced with slipsheet |
| CTRL0001463641 | D002787362 | MSG | 4/26/2019 | Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Keefer, Warren D [Warren.D.Keefer@wv.gov]; Jarrett, Brock A [Brock.A.Jarrett@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: Budget Outlook | 01511238.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to state budget for health care. | Produced with slipsheet |
| CTRL0001463698 | D002787363 | MSG | 2/28/2019 | Williams, Mischelle E [Mischelle.E.Williams@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Fwd: Pilot Temporary Classification Transition Policy | 01515634.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to employee responses to HR policies. | Produced with slipsheet |
| CTRL0001463798 | D002787364 | MSG | 3/18/2020 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov] | Gov remarks | 01601912.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to draft of public statement related to COVID. | Produced with slipsheet |
| CTRL0001464587 | D002787374 | MSG | 8/11/2020 | Atkins, Amy D [Amy.D.Atkins@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Amjad, Ayne [Ayne.Amjad@wv.gov] | WVDOP and LHD ELC Personnel Proposals | 01576958.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staffing policy. | Produced with slipsheet |
| CTRL0001465825 | D002787388 | MSG | 5/17/2019 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov] | FW: INTERNAL: FW: SIRC | 01508729.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to funding for providers. | Produced with slipsheet |
| CTRL0001467142 | D002787421 | MSG | 5/7/2019 | Atkins, Tony E [Tony.E.Atkins@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | RE: FQHC Look Back | 01509633.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to state budget for health care. | Produced with slipsheet |
| CTRL0001467519 | D002787424 | MSG | 11/1/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Slemp, Cathy C [Cathy.C.Slemp@wv.gov]; Lusk, Shevona R [Shevona.R.Lusk@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Jacobs, Garrett M [Garrett.M.Jacobs@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Marra, Jolynn [Jolynn.Marra@wv.gov]; Charles, Shaun L [Shaun.L.Charles@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | Budget Cut Request | 01615463.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001469138 | D002787448 | MSG | 3/20/2019 | Williams, Mischelle E [Mischelle.E.Williams@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | RE: CPS and Nurse Reactivation | 01515334.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staffing. | Produced with slipsheet |
| CTRL0001471423 | D002787500 | MSG | 7/22/2019 | Garnes, Debra G [Debra.G.Garnes@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov]; Robertson, April L [April.L.Robertson@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov]; Kemp, Ruth F [Ruth.F.Kemp@wv.gov]; Radford, Dora L [Dora.L.Radford@wv.gov]; Huffman, Janet R [Janet.R.Huffman@wv.gov] | ODCP Rule | 01564674.msg | Deliberative Process Privilege | Relaying communication from attorney providing legal advice related to agency rule. | Produced with slipsheet |
| CTRL0001478176 | D002789841 | MSG | 4/1/2020 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | Certification of Foster Homes | 01191505.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to foster home certification process. | Produced with slipsheet |
| CTRL0001485584 | D002790351 | MSG | 1/9/2020 | Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Holt, Pamela M [Pamela.M.Holt@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: Family Drug Court | 01206510.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staffing classification. | Produced with slipsheet |
| CTRL0001486700 | D002790384 | MSG | 5/6/2020 | Grogg, Heather M [Heather.M.Grogg@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: Shawn Daft | 01201881.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to COVID positive policy. | Produced with slipsheet |

| CTRL | Doc ID | Type | Date | From | To | Subject | File | Privilege | Description | Slipsheet |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001490774 | D002790707 | MSG | 9/19/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | FFA Tracks | 01093121.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to implementing new process related to FFA tracks. | Produced with slipsheet |
| CTRL0001490920 | D002790730 | MSG | 3/30/2020 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Administrative Case Closure | 01191514.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closures. | Produced with slipsheet |
| CTRL0001491257 | D002790733 | MSG | 5/20/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Vincent, Patricia A [Patricia.A.Vincent@wv.gov] | RE: FACTS Calls | 01037426.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding IES and information-technology changes. | Produced with slipsheet |
| CTRL0001492828 | D002790810 | MSG | 9/24/2019 | O'Connell, Tanny W | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | FW: FFA Tracks | 01172046.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to implementing new process related to FFA tracks. | Produced with slipsheet |
| CTRL0001494395 | D002790875 | MSG | 4/2/2020 | O'Connell, Tanny W | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Certification of Foster Homes | 01180384.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to process for certifying foster homes. | Produced with slipsheet |
| CTRL0001495823 | D002791088 | MSG | 4/22/2020 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: Crisis Worker - Hazard Pay | 01185810.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staffing decisions. | Produced with slipsheet |
| CTRL0001496156 | D002791155 | MSG | 9/24/2019 | Watts, Linda [Linda.M.Watts@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: FFA Tracks | 01190794.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to implementing new process related to FFA tracks. | Produced with slipsheet |
| CTRL0001496996 | D002793503 | MSG | 3/31/2020 | Chapman, Cammie L [Cammie.L.Chapman@wv.gov] | Miller, Terri S [Terri.S.Miller@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Aetna | 02681394.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to Aetna's independent actions related to homes. | Produced with slipsheet |
| CTRL0001497366 | D002793510 | MSG | 11/6/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Mullins, Christina R [Christina.R.Mullins@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Workforce Shortage | 02461848.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of survey for provider organizations. | Produced with slipsheet |
| CTRL0001497722 | D002793512 | MSG | 1/25/2019 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Re: Adoptions | 02631023.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to opening and staffing cases. | Produced with slipsheet |
| CTRL0001500477 | D002793562 | MSG | 11/1/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | RE: Budget Cut Request | 02461827.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001500484 | D002793564 | MSG | 2/24/2020 | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | Re: Reorg for Adoption and HF | 02701836.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR reorganization. | Produced with slipsheet |
| CTRL0001500715 | D002793572 | MSG | 11/1/2019 | Watts, Linda | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | RE: Budget Cut Request | 02464658.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001500914 | D002793574 | MSG | 4/1/2020 | Woodman Kaehler, Pamela M [Pamela.M.WoodmanKaehler@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | Example | 02681219.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to consolidation of guidance for foster families and providers. | Produced with slipsheet |
| CTRL0001501173 | D002793580 | MSG | 4/15/2019 | Cole, Janie M [Janie.M.Cole@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | ABAWD Update | 02555559.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to public statement about effects of regulation. | Produced with slipsheet |
| CTRL0001504974 | D002793654 | MSG | 1/21/2019 | Watts, Linda | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Atkins, Tony E [Tony.E.Atkins@wv.gov]; McDaniel, Heather J [Heather.J.McDaniel@wv.gov] | Re: Monday | 02671363.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to support for bill related to foster care payments. | Produced with slipsheet |
| CTRL0001505009 | D002793655 | MSG | 9/21/2020 | Watts, Linda | Owens, Charla J [Charla.J.Owens@wv.gov]; Wagoner, Penny L [Penny.L.Wagoner@wv.gov] | Re: Rushmore memo | 02698162.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to supervisor reviews. | Produced with slipsheet |
| CTRL0001505623 | D002793662 | MSG | 1/24/2019 | Watts, Linda | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Re: Adoptions | 02671168.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing plan to address issues related to adoption delays. | Produced with slipsheet |
| CTRL0001506402 | D001921117 | MSG | 8/4/2020 | Buckner, Tara L [Tara.L.Buckner@wv.gov] | Easter, Larry E [Larry.E.Easter@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Craythorne, Deidre W [Deidre.W.Craythorne@wv.gov]; Coyle, William E [William.E.Coyle@wv.gov]; Ertl, Lisa M [Lisa.M.Ertl@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Cowie-Smith, Amy J [Amy.J.Cowie-Smith@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | Re: [External] CARES Act funding | 02674420.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding spending and other potential actions related to CARES Act funding. | Produced with slipsheet |
| CTRL0001506654 | D002793685 | MSG | 2/19/2019 | Watts, Linda | Buckner, Tara L [Tara.L.Buckner@wv.gov] | FW: CPS Coord CPS Senior Costs.xlsx | 02632714.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to proposals for improving staff shortages and turnover. | Produced with slipsheet |
| CTRL0001507264 | D002793692 | MSG | 7/3/2019 | Linda.M.Watts@wv.gov | Barno, Laura S [Laura.S.Barno@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov] | Re: CAPS and QRTP | 02506824.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. | Produced with slipsheet |

| CTRL | DocID | Type | Date | From | To | Subject | File | Privilege | Description | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CTRL0001507801 | D002793710 | MSG | 11/1/2019 | Watts, Linda | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | RE: Budget Cut Request | 02464971.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to budget cuts. | Produced with slipsheet |
| CTRL0001507916 | D002793715 | MSG | 3/4/2020 | Sanders, Sarah K [Sarah.K.Sanders@wv.gov] | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov]; Alston, Alex W [Alex.W.Alston@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: Takubo Cost Request | 02683485.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of cost report. | Produced with slipsheet |
| CTRL0001509338 | D002793744 | MSG | 4/10/2020 | Ferris, Angela L [Angela.L.Ferris@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Adkins, Dawn M [Dawn.M.Adkins@wv.gov]; Thomas, Julie E [Julie.E.Thomas@wv.gov] | Economic Service Workers | 02680406.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation about whether certain categories of workers are subject to the Families First Coronavirus Response Act. | Produced with slipsheet |
| CTRL0001509518 | D002793749 | MSG | 1/21/2019 | Linda.M.Watts@wv.gov | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Chapman, Cammie L [Cammie.L.Chapman@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Atkins, Tony E [Tony.E.Atkins@wv.gov]; McDaniel, Heather J [Heather.J.McDaniel@wv.gov] | Re: Monday | 02566140.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to support for bill related to foster care payments. | Produced with slipsheet |
| CTRL0001510638 | D002793782 | MSG | 2/24/2020 | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | RE: Reorg for Adoption and HF | 02683943.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staff structure. | Produced with slipsheet |
| CTRL0001511256 | D002793801 | MSG | 4/22/2019 | Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov] | RE: MCO | 02553812.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to treatment policies of MCOs. | Produced with slipsheet |
| CTRL0001512383 | D002793820 | MSG | 5/22/2019 | Watts, Linda | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov] | RE: Foster parents | 02529160.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to setting up meeting for foster parents. | Produced with slipsheet |
| CTRL0001513714 | D002793831 | MSG | 6/6/2019 | Brady Birdsong [bbirdsong@berrydunn.com] | Watts, Linda [Linda.M.Watts@wv.gov]; Connie Arney [c.Arney@berrydunn.com] | Safe at Home | 02534951.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of Safe at Home program. | Produced with slipsheet |
| CTRL0001514521 | D002793843 | MSG | 3/4/2020 | Weekley, Jim K [Jim.K.Weekley@wv.gov] | Sanders, Sarah K [Sarah.K.Sanders@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Thayer, Chuck E [Chuck.E.Thayer@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Hansen, Robert H [Robert.H.Hansen@wv.gov]; Alston, Alex W [Alex.W.Alston@wv.gov]; Iarossi, Damon E [Damon.E.Iarossi@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: Takubo Cost Request | 02683321.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of cost report. | Produced with slipsheet |
| CTRL0001514902 | D002793847 | MSG | 11/6/2019 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Workforce Shortage | 02461825.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of survey for provider organizations. | Produced with slipsheet |
| CTRL0001515233 | D002793851 | MSG | 1/24/2019 | Linda.M.Watts@wv.gov | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | Re: Adoptions | 02565495.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing plan to address issues related to adoption delays. | Produced with slipsheet |
| CTRL0001515902 | D002793895 | MSG | 8/22/2019 | Linda.M.Watts@wv.gov | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Re: kanawha additional positions | 02489923.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding hiring for CPS positions. | Produced with slipsheet |
| CTRL0001518485 | D002793934 | MSG | 4/10/2020 | Linda.M.Watts@wv.gov | Ferris, Angela L [Angela.L.Ferris@wv.gov]; Adkins, Dawn M [Dawn.M.Adkins@wv.gov]; Thomas, Julie E [Julie.E.Thomas@wv.gov] | Re: Economic Service Workers | 02569665.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation about whether certain categories of workers are subject to the Families First Coronavirus Response Act. | Produced with slipsheet |
| CTRL0001519034 | D002793942 | MSG | 7/8/2019 | Watts, Linda | Scarberry, Laura J [Laura.J.Scarberry@wv.gov] | FW: CPS Coord CPS Senior Costs.xlsx | 02525291.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to proposals for improving staff shortages and turnover. | Produced with slipsheet |
| CTRL0001519369 | D002793944 | MSG | 2/19/2019 | Watts, Linda | Buckner, Tara L [Tara.L.Buckner@wv.gov] | FW: CPS Coord CPS Senior Costs.xlsx | 02632717.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staff structure. | Produced with slipsheet |
| CTRL0001520146 | D002793958 | MSG | 11/6/2019 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Workforce Shortage | 02461877.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing survey to gather information to address workforce staffing issues. | Produced with slipsheet |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CTRL0001520314 | D001921120 | MSG | 8/4/2020 | Watts, Linda | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Easter, Larry E [Larry.E.Easter@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov]; Craythorne, Deidre W [Deidre.W.Craythorne@wv.gov]; Coyle, William E [William.E.Coyle@wv.gov]; Ertl, Lisa M [Lisa.M.Ertl@wv.gov]; Wilcox, Starlah A [Starlah.A.Wilcox@wv.gov]; Cowie-Smith, Amy J [Amy.J.Cowie-Smith@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] CARES Act funding | 02694695.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation relating to implementing a COVID-funding tracking process. | Produced with slipsheet |
| CTRL0001521166 | D002793962 | MSG | 2/13/2020 | Watts, Linda | Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] ACYF-CB-PI-20-01-CWS Disaster Relief Funding | 02702106.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding hiring for CPS positions. | Produced with slipsheet |
| CTRL0001521291 | D002793966 | MSG | 11/4/2019 | Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov] | RE: Workforce Shortage | 02461676.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to developing survey to gather information to address workforce staffing issues. | Produced with slipsheet |
| CTRL0001521533 | D002793976 | MSG | 9/24/2019 | Linda.M.Watts@wv.gov | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Re: FFA Tracks | 02487439.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to implementing new process related of FFA tracks. | Produced with slipsheet |
| CTRL0001521650 | D002793978 | MSG | 8/22/2019 | Watts, Linda | Buckner, Tara L [Tara.L.Buckner@wv.gov]; Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Re: kanawha additional positions | 02469027.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding potential application for disaster relief funding. | Produced with slipsheet |
| CTRL0001522177 | D002794002 | MSG | 11/4/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov]; Beane, Cynthia E (BMS) [Cynthia.E.Beane@wv.gov] | Workforce Shortage | 02461715.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staff structure. | Produced with slipsheet |
| CTRL0001522996 | D002794035 | MSG | 8/22/2019 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; Buckner, Tara L [Tara.L.Buckner@wv.gov] | RE: kanawha additional positions | 02474912.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to staff structure. | Produced with slipsheet |
| CTRL0001523484 | D002794048 | MSG | 5/22/2019 | Linda.M.Watts@wv.gov | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov] | Re: Foster parents | 02537163.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to setting up meeting for foster parents. | Produced with slipsheet |
| CTRL0001524254 | D002794059 | MSG | 2/24/2020 | Linda.M.Watts@wv.gov | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Re: Reorg for Adoption and HF | 02599567.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR reorganization. | Produced with slipsheet |
| CTRL0001524598 | D002794064 | MSG | 9/21/2020 | Linda.M.Watts@wv.gov | Owens, Charla J [Charla.J.Owens@wv.gov]; Wagoner, Penny L [Penny.L.Wagoner@wv.gov] | Re: Rushmore memo | 02706040.msg | Deliberative Process Privilege | Internal, pre-decisional deliberation related to supervisor reviews. | Produced with slipsheet |
| CTRL0001524701 | D002794066 | MSG | 2/13/2020 | N/A | Cole, Janie M [Janie.M.Cole@wv.gov] | RE: [External] ACYF-CB-PI-20-01-CWS Disaster Relief Funding | 02606863.msg | Deliberative Process Privilege | Internal, pre-decisional deliberations regarding potential application for disaster relief funding. | Produced with slipsheet |