# Exhibit 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Jonathan R., et al. , v. Jim Justice, et al. |
|  | Defendants' Privilege Log |
|  | 1/10/2024 |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000023242 | HTM | N/A | N/A | N/A | N/A | Central Intake Threshold Analysis.html | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000033701 | HTM | N/A | N/A | N/A | N/A | FW_ FW_ [External] Center for States Assistance with CFSR PIP Activities.html | Deliberative Process Privilege | Internal, pre-decisional deliberation related to external supports for improving compliance with PIP. |
| CTRL0000052543 | MSG | 8/27/2019 14:38 | Henson, Kevin M | Linda Watts (Linda.M.Watts@wv.gov) [Linda.M.Watts@wv.gov];Cole, Janie M [Janie.M.Cole@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W (Tanny.W.OConnell@wv.gov) [Tanny.W.OConnell@wv.gov]; | FW: [External] Center for States Assistance with CFSR PIP Activities | 00000008188A764220B584B830328F989DEA5D604152100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000052543.0001 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_ Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056025 | MSG | 10/17/2019 16:24 | Henson, Kevin M | McCallister, Jane B [Jane.B.McCallister@wv.gov]; | CI Screening | 00000008188A764220B584B830328F989DEA5D604D62A00.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| CTRL0000056025.0001 | VCF | N/A | N/A | N/A | | Kevin M. Henson | Kevin M_ Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000056025.0002 | XLSX | N/A | N/A | N/A | N/A | Centralized Intake July 2019 through October 2019.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056189 | MSG | 11/5/2019 9:44 | Henson, Kevin M | McCallister, Jane B [Jane.B.McCallister@wv.gov];Scarberry, Laura J [Laura.J.Scarberry@wv.gov]; Littlefield, Kellie M [Kellie.M.Littlefield@wv.gov];Moore, Cindy E [Cindy.E.Moore@wv.gov]; | FW: QRTP Memo | 000000008188A764220B584B830328F989DEA5D6445A2B00.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056189.0001 | DOC | N/A | N/A | N/A | N/A | QRTP Supplemental Memo 11-5-19.doc | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000056189.0002 | DOCX | N/A | N/A | N/A | N/A | FFPSA-QRTP Locations Map-10-24-19.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056189.0003 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000056262 | MSG | 10/31/2019 14:21 | Henson, Kevin M | Scarberry, Laura J [Laura.J.Scarberry@wv.gov]; | Central Intake Threshold Analysis | 000000008188A764220B584B830328F989DEA5D6E48B2B00.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056262.0001 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000056910 | MSG | 11/8/2019 11:39 | Scarberry, Laura J [Laura.J.Scarberry@wv.gov] | Henson, Kevin M [Kevin.M.Henson@wv.gov]; | RE: Central Intake Threshold Analysis | 000000008188A764220B584B830328F989DEA5D624872A00.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000161447 | MSG | 5/15/2019 15:40 | Henson, Kevin M [Kevin.M.Henson@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];Cole, Janie M [Janie.M.Cole@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Hymes, Amy L [Amy.L.Hymes@wv.gov];Richards, Susan M [Susan.M.Richards@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];McCallister, Jane B [Jane.B.McCallister@wv.gov];Larew, Rhonda G [Rhonda.G.Larew@wv.gov];Scarberry, Laura J [Laura.J.Scarberry@wv.gov];Littlefield, Kellie M [Kellie.M.Littlefield@wv.gov];McIntire, Alicia R [Alicia.R.McIntire@wv.gov] | Comment Period on AFCARS proposed rule changes. | 000000004DFC686D0AFDDE49805FA0772116405104312000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to strategic submission of comment on proposed rule to HHS. |
| CTRL0000161447.0001 | VCF | N/A | N/A | N/A | | Kevin M. Henson | Kevin M_Henson.vcf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to strategic submission of comment on proposed rule to HHS. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000161447.0002 | PDF | N/A | N/A | N/A | N/A | FR 04-19-2019 AFCARS NPRM.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to strategic submission of comment on proposed rule to HHS. |
| CTRL0000161447.0003 | DOCX | N/A | N/A | N/A | N/A | AFCARS Proposed Rule Changes.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to strategic submission of comment on proposed rule to HHS. |
| CTRL0000213991 | MSG | 11/28/2022 11:56 | Grogg, Heather M [heather.m.grogg@wv.gov] | Beverly J Metz [beverly.j.metz@wv.gov]; | Fwd: Assignments for Crisis | 00000000F0BF5CBDE8E55642BE4B20CDD039A31F84862000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000213 991.0001 | CSV | N/A | N/A | N/A | N/A | InvestigationWorkload Hill.csv | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000214 326 | MSG | 11/18/2022 11:43 | Grogg, Heather M [heather.m.grogg@wv.gov] | Mindy L Cranmer [mindy.l.cranmer@wv.gov]; | Class Specifications on Jobs | 00000000F0BF5 CBDE8E55642B E4B20CDD039A 31F84B02000.M SG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000214 326.0001 | PDF | N/A | N/A | N/A | N/A | Class specs.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000244 589 | MSG | 11/5/2019 9:44 | Henson, Kevin M [Kevin.M.Henson@wv.gov] | McCallister, Jane B [Jane.B.McCallister@wv.gov]; Scarberry, Laura J [Laura.J.Scarberry@wv.gov]; Littlefield, Kellie M [Kellie.M.Littlefield@wv.gov]; Moore, Cindy E [Cindy.E.Moore@wv.gov]; | FW: QRTP Memo | 0000000047AE7 4863577E1448F2 96A4914DC39D C84F02000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000244 589.0001 | DOC | N/A | N/A | N/A | N/A | QRTP Supplemental Memo 11-5-19.doc | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000244589.0002 | DOCX | N/A | N/A | N/A | N/A | FFPSA-QRTP Locations Map-10-24-19.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000244589.0003 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_ Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000274330 | MSG | 8/16/2023 7:19 | Young, Sherri A [sherri.a.young@wv.gov] | Persily, Cynthia A [cynthia.a.persily@wv.gov]; Beth Jarrett [beth.jarrett@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov]; Michael J Caruso [michael.j.caruso@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Starla H A Wilcox [starlah.a.wilcox@wv.gov] | Re: Information to be discussed at our Budget Meeting tomorrow at noon | 000000007CA25543D97ABA429D10F53D7B9572CC44512000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of budget for Secretaries' offices. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000274331 | MSG | 8/16/2023 7:16 | Persily, Cynthia A [cynthia.a.persily@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Beth Jarrett [beth.jarrett@wv.gov]; Michael J Caruso [michael.j.caruso@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Sherri A Young [sherri.a.young@wv.gov]; Starlah A Wilcox [starlah.a.wilcox@wv.gov] | Re: Information to be discussed at our Budget Meeting tomorrow at noon | 000000007CA25543D97ABA429D10F53D7B9572CC64512000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of budget for Secretaries' offices. |
| CTRL0000275046 | MSG | 8/1/2023 9:23 | Persily, Cynthia A [cynthia.a.persily@wv.gov] | No Reply [d+noreply@docs.google.com]; | Re: Department of Human Services Brand Charter | 000000007CA25543D97ABA429D10F53D7B9572CCE4AA2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000282584 | MSG | 5/21/2020 11:23 | Scarberry, Laura J [Laura.J.Scarberry@wv.gov] | Henson, Kevin M [Kevin.M.Henson@wv.gov]; | RE: Survey | 00000000CE5346B00C18384AB48CF3AADD86D521447B2000.MSG | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of survey querying BCF's response to COVID. |
| CTRL0000282584.0001 | DOCX | N/A | N/A | N/A | N/A | Covid-19 SurveyREV.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of survey querying BCF's response to COVID. |
| CTRL0000284304 | MSG | 10/31/2019 14:21 | Henson, Kevin M [Kevin.M.Henson@wv.gov] | Scarberry, Laura J [Laura.J.Scarberry@wv.gov]; | Central Intake Threshold Analysis | 0000000000059CD9395F8E4C9EE156A27519B5C4E4192000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000284304.0001 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000285614 | MSG | 11/8/2019 11:39 | Scarberry, Laura J [Laura.J.Scarberry@wv.gov] | Henson, Kevin M [Kevin.M.Henson@wv.gov]; | RE: Central Intake Threshold Analysis | 0000000000059CD9395F8E4C9EE156A27519B5C444E92000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000345457 | MSG | 2/1/2021 10:07 | McIntire, Alicia R [Alicia.R.McIntire@wv.gov] | Richards, Tony J [Tony.J.Richards@wv.gov]; Hymes, Amy L [Amy.L.Hymes@wv.gov]; | Program Instruction | 00000000D115079F36FC446903064D1F7D5623C246A2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000345457.0001 | PDF | N/A | N/A | N/A | N/A | ACYF-CB-IM-21-05 stimulus bill.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000350935 | MSG | 8/26/2021 12:06 | Bragg, Lorie L [lorie.l.bragg@wv.gov] | Fortney, Christie A [christie.a.fortney@wv.gov]; Hymes, Amy L [amy.l.hymes@wv.gov] | Re: residential placement issue | 000000023255CBDA4631E49BAD626A31824A7DEC48B2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to placing children. |
| CTRL0000350948 | MSG | 8/26/2021 9:18 | Fortney, Christie A [christie.a.fortney@wv.gov] | Bragg, Lorie L [lorie.l.bragg@wv.gov]; Hymes, Amy L [amy.l.hymes@wv.gov] | Re: residential placement issue | 000000023255CBDA4631E49BAD626A31824A7DEA48D2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000381757 | MSG | 5/25/2022 15:42 | Cosenza, Susan C [susan.c.cosenza@wv.gov] | Amber J Shoemaker [amber.j.shoemaker@wv.gov]; Cree H Lemasters [cree.h.lemasters@wv.gov]; Nancy D Ritchie [nancy.d.ritchie@wv.gov] | Transcripts for DOH for John Ramos | 000000009B280B8E34048B4A99C38688310312FE247C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000381757.0001 | PDF | N/A | N/A | N/A | N/A | Ramos college of So. Maryland transcripts.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Defendants' Privilege Log | | | | | |
| | | | 1/10/2024 | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

8

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000381757.0002 | PDF | N/A | N/A | N/A | N/A | Ramos Shepherd transcripts.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000394562 | MSG | 3/30/2023 16:04 | White, Donna K [donna.k.white@wv.gov] | Queen, Amanda D [amanda.d.queen@wv.gov]; Pack, Jeffrey M [jeffrey.m.pack@wv.gov]; Laurea J Ellis [Laurea.J.Ellis@wv.gov] | Re: DHHR Application | 0000000098CA3545C3ADD04DA82DF665790AE87624302100.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000394562.0001 | PDF | N/A | N/A | N/A | N/A | SKM_550i17121909550.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000394562.0002 | PDF | N/A | N/A | N/A | N/A | SKM_550i17121909551.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000394562.0003 | PDF | N/A | N/A | N/A | N/A | SKM_550i17121910060.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000398829 | MSG | 6/14/2023 11:12 | Weekley, Jim K [jim.k.weekley@wv.gov] | Jeffrey M Pack [jeffrey.m.pack@wv.gov];Rebecah D Carson [rebecah.d.carson@wv.gov]; Mary T Rossana [mary.t.rossana@wv.gov];Christie B Spahr [christie.b.spahr@wv.gov] | Fwd: BUMFS Home Finding budget | 00000000D2D0EBA3C710134397A8AFCA0A27C3BD44A32000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000398829.0001 | PDF | N/A | N/A | N/A | N/A | homefinding salary.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000424428 | MSG | 4/7/2021 13:23 | Samples, Jeremiah [Jeremiah.Samples@wv.gov] | Amjad, Ayne [Ayne.Amjad@wv.gov]; | RE: BerryDunn Contracts and Invoices | 000000002EE02C5DF4133F45A1CD9E1BE41836F0A46A2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to potential ending of relationship with vendor. |
| CTRL0000424790 | MSG | 4/13/2021 12:20 | Haynes, Donnie W [Donnie.W.Haynes@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov];Priddy, Timothy J [Timothy.J.Priddy@wv.gov]; | RE: Emergency Management Regions | 000000002EE02C5DF4133F45A1CD9E1BE41836F0A4982000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000424790.0001 | DOCX | N/A | N/A | N/A | N/A | Liaison Map.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000424827 | MSG | 4/7/2021 12:11 | Amjad, Ayne [Ayne.Amjad@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; | FW: BerryDunn Contracts and Invoices | 000000002EE02C5DF4133F45A1CD9E1BE41836F0449D2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000424827.0001 | XLSX | N/A | N/A | N/A | N/A | BPH BerryDunn Contracts & Invoice Payments.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000445782 | MSG | 8/12/2021 7:15 | Samples, Jeremiah [jeremiah.samples@wv.gov] | Pack, Jeffrey M [jeffrey.m.pack@wv.gov]; | Re: CPS Worker Trauma | 0000000001A2533B5A935E4CB2BD7543EE6243BE24942000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000445783 | MSG | 8/12/2021 6:49 | Pack, Jeffrey M [jeffrey.m.pack@wv.gov] | Samples, Jeremiah [jeremiah.samples@wv.gov]; | Re: CPS Worker Trauma | 0000000001A2533B5A935E4CB2BD7543EE6243BE44942000.MSG | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of RFP. |
| CTRL0000445784 | MSG | 8/12/2021 6:43 | Samples, Jeremiah [jeremiah.samples@wv.gov] | Pack, Jeffrey M [jeffrey.m.pack@wv.gov]; | Re: CPS Worker Trauma | 0000000001A2533B5A935E4CB2BD7543EE6243BE64942000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000460836 | MSG | 3/11/2021 14:45 | Bates, Rae J [Rae.J.Bates@wv.gov] | Keefer, Matthew C [Matthew.C.Keefer@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov];Lusk, Shevona R [Shevona.R.Lusk@wv.gov] | FW: Resident matrix (CMS 802) reports | 00000000062A25E0C8C62C47840 35EC049E6278B84BD2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000460836.0001 | XLSX | N/A | N/A | N/A | N/A | Withrow 802.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000460836.0002 | PDF | N/A | N/A | N/A | N/A | Lakin Hospital 802.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000460836.0003 | PDF | N/A | N/A | N/A | N/A | Hopemont 802.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000460836.0004 | XLS | N/A | N/A | N/A | N/A | Manchin 802.xls | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000473496 | MSG | 7/27/2022 9:29 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 00000000B8FCCA89DE4FB49999EB1F908887408048E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473497 | MSG | 7/27/2022 9:27 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408248E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473499 | MSG | 7/27/2022 9:19 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408648E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473500 | MSG | 7/27/2022 9:16 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408848E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473501 | MSG | 7/27/2022 9:15 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408A48E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473502 | MSG | 7/27/2022 9:06 | Ferris, Angela L [angela.l.ferris@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408C48E2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473531 | MSG | 7/26/2022 18:54 | Buckner, Tara L [tara.l.buckner@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Snyder, John M [john.m.snyder@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408649222200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473653 | MSG | 7/25/2022 9:23 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Snyder, John M [john.m.snyder@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Lillard, Colleen M [colleen.m.lillard@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov]; Pritt, Cecil N [cecil.n.pritt@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740A4A12200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473658 | MSG | 7/25/2022 8:35 | Snyder, John M [john.m.snyder@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Lillard, Colleen M [colleen.m.lillard@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov]; Pritt, Cecil N [cecil.n.pritt@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740844A22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473704 | MSG | 7/22/2022 16:16 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Snyder, John M [john.m.snyder@wv.gov]; Buckner, Tara L [tara.l.buckner@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Lillard, Colleen M [colleen.m.lillard@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov]; Pritt, Cecil N [cecil.n.pritt@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740804A82200.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473705 | MSG | 7/22/2022 15:43 | Snyder, John M [john.m.snyder@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740824A82200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473706 | MSG | 7/22/2022 15:42 | Buckner, Tara L [tara.l.buckner@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740844A82200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473778 | MSG | 7/21/2022 18:21 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740844B12200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473779 | MSG | 7/21/2022 18:19 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740864B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473785 | MSG | 7/21/2022 16:07 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740824B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473787 | MSG | 7/21/2022 15:53 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740864B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473788 | MSG | 7/21/2022 15:46 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473789 | MSG | 7/21/2022 15:45 | Ferris, Angela L [angela.l.ferris@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884A4B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473790 | MSG | 7/21/2022 15:44 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884C4B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473791 | MSG | 7/21/2022 15:41 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F908887408E4B22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473792 | MSG | 7/21/2022 15:38 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740804B32200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473870 | MSG | 7/21/2022 12:28 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Lillard, Colleen M [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Tara L Buckner [tara.l.buckner@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740844BD2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473884 | MSG | 7/21/2022 10:08 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Buckner, Tara L [tara.l.buckner@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884BF2200.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000473886 | MSG | 7/21/2022 10:04 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Buckner, Tara L [tara.l.buckner@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740844BF2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473888 | MSG | 7/21/2022 10:01 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Buckner, Tara L [tara.l.buckner@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884BF2200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473900 | MSG | 7/21/2022 9:19 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740804C12200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of FTE position. |
| CTRL0000473901 | MSG | 7/21/2022 9:15 | Snyder, John M [john.m.snyder@wv.gov] | Buckner, Tara L [tara.l.buckner@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Lillard, Colleen M [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740824C12200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of FTE position. |
| CTRL0000473913 | MSG | 7/21/2022 8:26 | Buckner, Tara L [tara.l.buckner@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Lillard, Colleen M [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740  8A4C22200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of FTE position. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000473936 | MSG | 7/20/2022 20:21 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Lillard, Colleen M [colleen.m.lillard@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov];Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov];Pritt, Cecil N [cecil.n.pritt@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Tara L Buckner [tara.l.buckner@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740884C52200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473937 | MSG | 7/20/2022 20:13 | Lillard, Colleen M [colleen.m.lillard@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Pritt, Cecil N [cecil.n.pritt@wv.gov];Tara L Buckner [tara.l.buckner@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740A4C52200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473945 | MSG | 7/20/2022 16:20 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Pritt, Cecil N [cecil.n.pritt@wv.gov]; Tara L Buckner [tara.l.buckner@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740A4C62200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473946 | MSG | 7/20/2022 16:18 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Pritt, Cecil N [cecil.n.pritt@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov];Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FCCA89DE4FB49999EB1F90888740C4C62200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

Jonathan R., et al. , v. Jim Justice, et al.

| Defendants' Privilege Log | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000473947 | MSG | 7/20/2022 16:17 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Pritt, Cecil N [cecil.n.pritt@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Snyder, John M [john.m.snyder@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov]; Colleen M Lillard [colleen.m.lillard@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 00000000B8FCCA89DE4FB49999EB1F908887408E4C62200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473948 | MSG | 7/20/2022 16:02 | Pritt, Cecil N [cecil.n.pritt@wv.gov] | Tara L Buckner [tara.l.buckner@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Snyder, John M [john.m.snyder@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov]; Colleen M Lillard [colleen.m.lillard@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 00000000B8FCCA89DE4FB49999EB1F90888740804C72200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473949 | MSG | 7/20/2022 15:56 | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov] | Bates, Rae J [rae.j.bates@wv.gov]; Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 00000000B8FCCA89DE4FB49999EB1F90888740824C72200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473950 | MSG | 7/20/2022 15:53 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Pritt, Cecil N [cecil.n.pritt@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov]; Snyder, John M [john.m.snyder@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov]; Colleen M Lillard [colleen.m.lillard@wv.gov]; Angela L Ferris [angela.l.ferris@wv.gov] | Re: Follow-up from forensic call on 7/19 | 00000000B8FCCA89DE4FB49999EB1F90888740844C72200.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CTRL0000473951 | MSG | 7/20/2022 15:43 | Pritt, Cecil N [cecil.n.pritt@wv.gov] | Lusk, Shevona R [shevona.r.lusk@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov] ;Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FC CA89DE4FB499 99EB1F9088874 0864C72200.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473952 | MSG | 7/20/2022 15:33 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Pritt, Cecil N [cecil.n.pritt@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov] ;Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FC CA89DE4FB499 99EB1F9088874 0884C72200.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473954 | MSG | 7/20/2022 15:21 | Pritt, Cecil N [cecil.n.pritt@wv.gov] | Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Huddleston, Lynn [lynn.m.huddleston@wv.gov] ;Snyder, John M [john.m.snyder@wv.gov]; Rae J Bates [Rae.J.Bates@wv.gov];Ryan, Patrick W [patrick.w.ryan@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FC CA89DE4FB499 99EB1F9088874 08C4C72200.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473957 | MSG | 7/20/2022 14:41 | Bates, Rae J [rae.j.bates@wv.gov] | Ginny L Fitzwater [ginny.l.fitzwater@wv.gov];Lusk, Shevona R [shevona.r.lusk@wv.gov]; | Re: Follow-up from forensic call on 7/19 | 000000000B8FC CA89DE4FB499 99EB1F9088874 0844C82200.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |
| CTRL0000473960 | MSG | 7/20/2022 14:15 | Lusk, Shevona R [shevona.r.lusk@wv.gov] | Snyder, John M [john.m.snyder@wv.gov];Rae J Bates [Rae.J.Bates@wv.gov]; Fitzwater, Ginny L [ginny.l.fitzwater@wv.gov]; Ryan, Patrick W [patrick.w.ryan@wv.gov];Cecil N Pritt [cecil.n.pritt@wv.gov];Colleen M Lillard [colleen.m.lillard@wv.gov];Angela L Ferris [angela.l.ferris@wv.gov];Huddleston, Lynn [lynn.m.huddleston@wv.gov] | Re: Follow-up from forensic call on 7/19 | 000000000B8FC CA89DE4FB499 99EB1F9088874 08A4C82200.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about agency assignment of FTE positions. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000478486 | MSG | 6/22/2021 16:22 | Adler, Allison C [Allison.C.Adler@wv.gov] | Jarrett, Beth [Beth.Jarrett@wv.gov];Bates, Rae J [Rae.J.Bates@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov] | add to Secretary's calendar, if time | 00000000E6024064A08DE7498AD2CB91842734E264F62100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000478486.0001 | DOCX | N/A | N/A | N/A | N/A | 6.24.21 Medical Cannabis Advisory Board Meeting Agenda_.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000537961 | MSG | 8/22/2019 9:46 | Carson, Rebecah D [Rebecah.D.Carson@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: critical incident Bleigh Nichols | 0000000053DA2DBF5468C94AA77D4DCAA32EA6B804012100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to DHHR policy change. |
| CTRL0000543248 | MSG | 12/20/2019 8:38 | Carson, Rebecah D [Rebecah.D.Carson@wv.gov] | Bleigh, Sarah I [Sarah.I.Bleigh@wv.gov]; | FW: Monitoring Reports - Nicole | 00000000507FAAAF2E983141B482FD305AB998BEE4F02000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543248.0001 | DOCX | N/A | N/A | N/A | N/A | Nicole 1.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543248.0002 | DOCX | N/A | N/A | N/A | N/A | Nicole 2.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000543248.0003 | DOCX | N/A | N/A | N/A | N/A | Nicole 3.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543268 | MSG | 12/18/2019 16:50 | Burnoski, Kiara D [Kiara.D.Burnoski@wv.gov] | Carson, Rebecah D [Rebecah.D.Carson@wv.gov]; | Monitoring Reports Nicole | 00000000507FAAAF2E983141B482FD305AB998BE64F32000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543268.0001 | DOCX | N/A | N/A | N/A | N/A | Nicole 1.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543268.0002 | DOCX | N/A | N/A | N/A | N/A | Nicole 2.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000543268.0003 | DOCX | N/A | N/A | N/A | N/A | Nicole 3.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000547541 | MSG | 5/1/2020 11:54 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Melinda Trail [mtrail@berrydunn.com];Kirsten Bickford [kbickford@berrydunn.com]; Peter Alfrey [PAlfrey@berrydunn.com];Jason Hargrove [jhargrove@berrydunn.com]; Julie Sullivan [jsullivan@berrydunn.com];Charlie Leadbetter [cleadbetter@berrydunn.com];Nicole Becnel [nbecnel@berrydunn.com];Davis, Justin J [Justin.J.Davis@wv.gov]; | RE: COVID-19 Contact Tracing - Timeline, Scope, and Project Structure Discussion | 000000007AC3B1864C25F045A76C4A09327C51A004622000.MSG | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional comments deliberating development of contact tracing strategic plan. |
| CTRL0000547541.0001 | DOCX | N/A | N/A | N/A | N/A | Contact Tracing Strategic Plan DRAFT.docx | Deliberative Process Privilege | Internal, pre-decisional comments deliberating development of contact tracing strategic plan. |
| CTRL0000547560 | MSG | 6/10/2020 11:32 | Shelly Schram [sschram@berrydunn.com] | Davis, Justin J [Justin.J.Davis@wv.gov];Shaun.L.Charles@wv.gov;Suzanne.P.Lopez@wv.gov;Robert.L.Phillips@wv.gov; Scott Young [syoung@berrydunn.com];Jamie Brennan [jbrennan@berrydunn.com] | [External] Production Data Request Meeting Notes from 6/4/2020 and 6/5/2020 | 000000007AC3B1864C25F045A76C4A09327C51A064642000.MSG | Deliberative Process Privilege | Attached to meeting notes reflecting internal, predecisional deliberation related to development of PATH. |
| CTRL0000547560.0001 | DOCX | N/A | N/A | N/A | N/A | 2020605_Production_Data_Request_Notes.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of PATH. |
| CTRL0000547560.0002 | DOCX | N/A | N/A | N/A | N/A | 2020604_Production_Data_Request_Notes.docx | Deliberative Process Privilege | Attached to meeting notes reflecting internal, predecisional deliberation related to development of PATH. |
| CTRL0000547586 | MSG | 5/7/2020 17:18 | Kirsten Bickford [kbickford@berrydunn.com] | Mullins, Christina R [Christina.R.Mullins@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov];Frazer, Stephanie D [Stephanie.D.Frazer@wv.gov];Hunt, Laura N [Laura.N.Hunt@wv.gov]; Nicole Becnel [nbecnel@berrydunn.com];Peter Alfrey [PAlfrey@berrydunn.com];Julie Sullivan [jsullivan@berrydunn.com]; Melinda Trail [mtrail@berrydunn.com];Jason Hargrove [jhargrove@berrydunn.com] | [External] Documents for Contact Tracing (5/7/2020 Update) | 000000007AC3B1864C25F045A76C4A09327C51A0E4672000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547586.0001 | PDF | N/A | N/A | N/A | N/A | 20200507_Contact_Tracing_Organizational_Structure_DRAFT.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Defendants' Privilege Log | | | | | | | |
| | 1/10/2024 | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000547586.0002 | PPTX | N/A | N/A | N/A | N/A | 20200507_Contact_Tracing_Organizational_Structure_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547586.0003 | DOCX | N/A | N/A | N/A | N/A | 20200507_DHHR_Contact_Tracing_Volunteer_Letter_DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547586.0004 | VSDX | N/A | N/A | N/A | N/A | 20200507_Contact_Tracing_Organizational_Structure_DRAFT.vsdx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547586.0005 | DOCX | N/A | N/A | N/A | N/A | 20200507_CCTI DHHR Employee Volunteer Form_DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547586.0006 | XLSX | N/A | N/A | N/A | N/A | 20200507_CCTI_Vendor_Comparison_Chart.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | Jonathan R., et al. , v. Jim Justice, et al. | |
|---|---|---|
| | Defendants' Privilege Log | |
| | 1/10/2024 | |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000547586.0007 | XLSX | N/A | N/A | N/A | N/A | 20200507_Contact_Tracing_Resource_Tool_DRAFT_v6.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547875 | MSG | 5/1/2020 10:09 | Davis, Justin J [Justin.J.Davis@wv.gov] | Nicole Becnel [nbecnel@berrydunn.com]; | FW: Contact Tracing Strategic Plan DRAFT | 000000007AC3B1864C25F045A76C4A09327C51A0248C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547875.0001 | DOCX | N/A | N/A | N/A | N/A | Contact Tracing Strategic Plan DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547877 | MSG | 5/1/2020 9:46 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Davis, Justin J [Justin.J.Davis@wv.gov]; | Contact Tracing Strategic Plan DRAFT | 000000007AC3B1864C25F045A76C4A09327C51A0648C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547877.0001 | DOCX | N/A | N/A | N/A | N/A | Contact Tracing Strategic Plan DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547889 | MSG | 4/30/2020 20:26 | Atkins, Amy D [Amy.D.Atkins@wv.gov] | Cottrill, Logan R CPT USARMY NG WVARNG (USA) [logan.r.cottrill2.mil@mail.mil];Davis, Justin J [Justin.J.Davis@wv.gov];Lisa costello [costello.lisa@gmail.com];Mullins, Christina R [Christina.R.Mullins@wv.gov];Charles, Shaun L [Shaun.L.Charles@wv.gov]; | FW: Call with CDC Innovative Technologies Team to discuss technology platforms | 000000007AC3B1864C25F045A76C4A09327C51A0E48D2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| CTRL0000547889.0001 | PDF | N/A | N/A | N/A | N/A | State Contact Tracing Summary 4_30_2020.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547891 | MSG | 4/30/2020 21:45 | Davis, Justin J [Justin.J.Davis@wv.gov] | Nicole Becnel [nbecnel@berrydunn.com]; | Fwd: Call with CDC Innovative Technologies Team to discuss technology platforms | 000000007AC3B1864C25F045A76C4A09327C51A0248E2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547891.0001 | PDF | N/A | N/A | N/A | N/A | State Contact Tracing Summary 4_30_2020.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547891.0002 | HTM | N/A | N/A | N/A | N/A | ATT00001.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |

| CTRL0000547965 | MSG | 5/18/2020 8:22 | Mo Maitland [mmaitland @berrydunn. com] | Jamie Brennan [jbrennan@berrydunn.com]; Davis, Justin J [Justin.J.Davis@wv.gov];Dill on, Jason I [Jason.I.Dillon@wv.gov];Gil pin, Tom [tegilpin@hsc.wvu.edu];Duva l, Robert [Robert.Duval@hsc.wvu.edu] ;Jones, Amanda [aajones@hsc.wvu.edu];Nico lle Field [nfield@berrydunn.com];Nor a Gilligan [NGilligan@berrydunn.com]; Ruth Ferris [rferris@berrydunn.com]; Crystal Gray [cgray@berrydunn.com];Mar ilyn Lorenzo [mlorenzo@innovativemgmt.com];Angie Davis [adavis@innovativemgmt.com];Lindsey Morgan [lindsey@advikit.com] | [External] 20200513 Monthly WV IES IV&V Certification and Compliance Meeting Notes | 000000007AC3B 1864C25F045A7 6C4A09327C51A 084972000.MSG | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547965.0001 | DOCX | N/A | N/A | N/A | N/A | 20200513_Month ly_WV_IES_IVV _Cert_Comp_Not es.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547967 | MSG | 5/18/2020 8:39 | Mo Maitland [mmaitland @berrydunn. com] | Jamie Brennan [jbrennan@berrydunn.com]; Davis, Justin J [Justin.J.Davis@wv.gov];Dill on, Jason I [Jason.I.Dillon@wv.gov];Gil pin, Tom [tegilpin@hsc.wvu.edu];Duva l, Robert [Robert.Duval@hsc.wvu.edu] ;Jones, Amanda [aajones@hsc.wvu.edu];Nico lle Field [nfield@berrydunn.com];Nor a Gilligan [NGilligan@berrydunn.com]; Ruth Ferris [rferris@berrydunn.com]; Crystal Gray [cgray@berrydunn.com] | [External] 20200513 Monthly WV IES IV&V Certification and Compliance Meeting Notes | 000000007AC3B 1864C25F045A7 6C4A09327C51A 0C4972000.MSG | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000547967.0001 | DOCX | N/A | N/A | N/A | N/A | 20200513_Month ly_WV_IES_IVV _Cert_Comp_Not es.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Jonathan R., et al. , v. Jim Justice, et al. |
|  | Defendants' Privilege Log |
|  | 1/10/2024 |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000548254 | MSG | 5/8/2020 16:45 | Kirsten Bickford [kbickford@berrydunn.com] | Mullins, Christina R [Christina.R.Mullins@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov];Frazer, Stephanie D [Stephanie.D.Frazer@wv.gov];Hunt, Laura N [Laura.N.Hunt@wv.gov]; Nicole Becnel [nbecnel@berrydunn.com];Peter Alfrey [PAlfrey@berrydunn.com];Julie Sullivan [jsullivan@berrydunn.com]; Melinda Trail [mtrail@berrydunn.com];Jason Hargrove [jhargrove@berrydunn.com] | [External] Documents for Contact Tracing (5/8/2020 Update) | 000000007AC3B 1864C25F045A7 6C4A09327C51A 044BC2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0001 | DOCX | N/A | N/A | N/A | N/A | 20200508_CCTI DHHR Employee Volunteer Form_DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0002 | PDF | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0003 | VSDX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.vsdx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548254.0004 | PPTX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. |||||||||
| Defendants' Privilege Log |||||||||
| 1/10/2024 |||||||||

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548254.0005 | XLSX | N/A | N/A | N/A | N/A | 20200508_CCTI_Vendor_Comparison_Chart.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0006 | XLSX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_DRAFT_v6.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0007 | DOCX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Job_Description_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548254.0008 | PPTX | N/A | N/A | N/A | N/A | 20200508_CCTI_Timeline_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548254.0009 | XLSX | N/A | N/A | N/A | N/A | 20200508_CCTI_Timeline_DRAFT.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000548254.0010 | DOCX | N/A | N/A | N/A | N/A | 20200508_Contact Tracing Strategic Plan_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256 | MSG | 5/8/2020 16:52 | Davis, Justin J [Justin.J.Davis@wv.gov] | Kirsten Bickford [kbickford@berrydunn.com]; Mullins, Christina R [Christina.R.Mullins@wv.gov];Frazer, Stephanie D [Stephanie.D.Frazer@wv.gov];Hunt, Laura N [Laura.N.Hunt@wv.gov]; Nicole Becnel [nbecnel@berrydunn.com];Peter Alfrey [PAlfrey@berrydunn.com];Julie Sullivan [jsullivan@berrydunn.com]; Melinda Trail [mtrail@berrydunn.com];Jason Hargrove [jhargrove@berrydunn.com] | RE: [External] Documents for Contact Tracing (5/8/2020 Update) | 000000007AC3B1864C25F045A76C4A09327C51A084BC2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0001 | DOCX | N/A | N/A | N/A | N/A | 20200508_CCTI DHHR Employee Volunteer Form_DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548256.0002 | PDF | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0003 | VSDX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.vsdx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000548256.0004 | PPTX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_Organizational_Structure_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0005 | XLSX | N/A | N/A | N/A | N/A | 20200508_CCTI_Vendor_Comparison_Chart.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0006 | XLSX | N/A | N/A | N/A | N/A | 20200508_Contact_Tracing_DRAFT_v6.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548256.0007 | DOCX | N/A | N/A | N/A | N/A | 20200508_Contact Tracing_Job Description_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0008 | PPTX | N/A | N/A | N/A | N/A | 20200508_CCTI_Timeline_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Defendants' Privilege Log | | | | | |
| | | | 1/10/2024 | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000548256.0009 | XLSX | N/A | N/A | N/A | N/A | 20200508_CCTI_Timeline_DRAFT.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548256.0010 | DOCX | N/A | N/A | N/A | N/A | 20200508_Contact Tracing Strategic Plan_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548471 | MSG | 5/28/2020 19:14 | Jason Hargrove [jhargrove@berrydunn.com] | Mullins, Christina R [Christina.R.Mullins@wv.gov]; Davis, Justin J [Justin.J.Davis@wv.gov];Charles, Shaun L [Shaun.L.Charles@wv.gov]; Kirsten Bickford [kbickford@berrydunn.com]; Julie Sullivan [jsullivan@berrydunn.com];Peter Alfrey [PAlfrey@berrydunn.com] | [External] Contact Tracing Progress and Priorities May 28 2020 | 000000007AC3B1864C25F045A76C4A09327C51A0C4D72000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of contact tracing program. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548471.0001 | DOCX | N/A | N/A | N/A | N/A | 20200528_WV_Contact_Tracing_State_Research.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548471.0002 | XLSX | N/A | N/A | N/A | N/A | 20200528_Contact_Tracing_Resource_Estimating_Tool_ACTIVE_v12.xlsx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548575 | MSG | 4/28/2020 16:58 | Mo Maitland [mmaitland@berrydunn.com] | Crystal Gray [cgray@berrydunn.com];Lopez, Suzanne P [Suzanne.P.Lopez@wv.gov]; Jamie Brennan [jbrennan@berrydunn.com]; Nora Gilligan [NGilligan@berrydunn.com]; Davis, Justin J [Justin.J.Davis@wv.gov];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Scott Twigg [stwigg@berrydunn.com];Scott Young [syoung@berrydunn.com] | [External] 20200424 Final DHHR Work Session: FNS Mapping Workbook (Security) Meeting Notes | 000000007AC3B6C4A09327C51A0C4E42000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Defendants' Privilege Log | | | | | |
| | | | 1/10/2024 | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000548575.0001 | DOCX | N/A | N/A | N/A | N/A | 20200424_FNS_Security_Criteria_Mapping_Meeting_Notes.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548641 | MSG | 4/27/2020 12:29 | Lewis, Catherine B [Catherine.B.Lewis@wv.gov] | Julie Sullivan [jsullivan@berrydunn.com];Davis, Justin J [Justin.J.Davis@wv.gov];sstacki@berrydunn.com;lhill@berrydunn.com; Mason, Lindsey J [Lindsey.J.Mason@wv.gov] | Contact tracing documents | 000000007AC3B1864C25F045A76C4A09327C51A024ED2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000548641.0001 | PPTX | N/A | N/A | N/A | N/A | DHHR BPH_PowerPoint COVID-19 Contact tracing.pptx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548641.0002 | PDF | N/A | N/A | N/A | N/A | Contact Tracing Form FINAL.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548641.0003 | PDF | N/A | N/A | N/A | N/A | Contact Tracing infographic APPROVED - Copy.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548926 | MSG | 5/6/2020 16:14 | Kirsten Bickford [kbickford@berrydunn.com] | Mullins, Christina R [Christina.R.Mullins@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov];Frazer, Stephanie D [Stephanie.D.Frazer@wv.gov];Hunt, Laura N [Laura.N.Hunt@wv.gov]; Nicole Becnel [nbecnel@berrydunn.com];Peter Alfrey [PAlfrey@berrydunn.com];Julie Sullivan [jsullivan@berrydunn.com]; Melinda Trail [mtrail@berrydunn.com] | RE: Documents for Contact Tracing | 00000000DE9759CA1CC590408CC7E6DBADD87D9804042000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0001 | PDF | N/A | N/A | N/A | N/A | 20200506_Contact_Tracing_Organizational_Structure_DRAFT.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0002 | DOCX | N/A | N/A | N/A | N/A | Contact Tracing_Job Description_20200506_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0003 | DOCX | N/A | N/A | N/A | N/A | Deputy_Secretary_Jeremiah_Samples_Contact_Tracing_Volunteer_Letter_DRAFT_20200506.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000548926.0004 | VSDX | N/A | N/A | N/A | N/A | 20200506_Contact_Tracing_Organizational_Structure_DRAFT.vsdx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0005 | PPTX | N/A | N/A | N/A | N/A | 20200506_Contact_Tracing_Organizational_Structure_DRAFT.pptx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0006 | DOCX | N/A | N/A | N/A | N/A | 20200506_CCTI DHHR Employee Volunteer Form_DRAFT.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000548926.0007 | XLSX | N/A | N/A | N/A | N/A | 20200506_CCTI_Vendor_Comparison_Chart.xlsx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000549012 | MSG | 5/5/2020 10:34 | Julie Sullivan [jsullivan@berrydunn.com] | Davis, Justin J [Justin.J.Davis@wv.gov]; Mullins, Christina R [Christina.R.Mullins@wv.gov];Kirsten Bickford [kbickford@berrydunn.com]; Peter Alfrey [PAlfrey@berrydunn.com] | [External] Technology memo, work flows, and CDC's 50-state tech snapshot | 00000000DE9759CA1CC590408CC7E6DBADD87D98C40E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000549012.0001 | PDF | N/A | N/A | N/A | N/A | State Contact Tracing Summary 4_30_2020.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549012.0002 | PDF | N/A | N/A | N/A | N/A | 20200501 COVID-19 Investigation - CT.V4.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549012.0003 | PDF | N/A | N/A | N/A | N/A | 20200428 COVID-19 Technology Memo - REDCap.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000549246 | MSG | 5/1/2020 17:08 | Mullins, Christina R [Christina.R.Mullins@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov];Slemp, Cathy C [Cathy.C.Slemp@wv.gov];Samples, Jeremiah [Jeremiah.Samples@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov] | Internal and Deliberative Draft Contract Tracing Plan | 00000000DE9759CA1CC5904089CC7E6DBADD87D98242C2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000549246.0001 | XLSX | N/A | N/A | N/A | N/A | Contract Tracing Budget Draft.xlsx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000549246.0002 | DOCX | N/A | N/A | N/AMarnie Hudson | N/A | 20200501_Contact Tracing Strategic Plan 5PM.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of contact tracing program. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000549277 | MSG | 3/31/2020 12:44 | Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | [mhudson@berrydunn.com]; Vincent, Patricia A [Patricia.A.Vincent@wv.gov];Skuza, Sally [sally.skuza@optum.com];Jeannette McGee [jeannette.evans@optum.com]; WVIES Action Items [WVIESactionitems@berrydunn.com];WVIES_Action_Items [wvies_ai@optum.com];Dillon, Jason I [Jason.I.Dillon@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov];Richard Moore [rkmoore@berrydunn.com]; McIntire, Alicia R [Alicia.R.McIntire@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Mercer, Lesa D [Lesa.D.Mercer@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Miller, Terri S | RE: [External] CW Action Items - Week Ending 4/3/2020 CW-122 | 00000000DE9759CA1CC590408CC7E6DBADD87D9804302000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000549277.0001 | EML | 3/6/2020 16:32 | Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | Jones, Staci R [Staci.R.Jones@wv.gov];Hoppe, Jacquelyn P [Jacquelyn.P.Hoppe@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper,Carla J [Carla.J.Harper@wv.gov];nfield@berrydunn.com;Marnie Hudson [mhudson@berrydunn.com]; Daniel Adam [DAdam@berrydunn.com];emccoy@berrydunn.com;'Scott Twigg' [stwigg@berrydunn.com];'Kevin Bell' [kevin.bell@montroseconsulting.com];'MiJohnson@pcgus.com' [MiJohnson@pcgus.com];Hawkins, Dawn [lucinda.hawkins@optum.com];Richards, Shannon [shannon.richards@optum.com];Furney, Lake [lake.furney@optum.com]; Davis, Justin J | RE:  Client Account Pre-Design Discussion | RE_Client Account Pre-Design Discussion | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549277.0001.0001 | DOCX | N/A | N/A | N/AJones, Staci R | N/A | client account action items 303 2020a.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI |

| | | | | | | | | documents for this case. |
|---|---|---|---|---|---|---|---|---|
| CTRL0000549 277.0002 | EML | 3/17/2020 14:15 | Lawrence, Tammy J [Tammy.J.La wrence@wv. gov] | [Staci.R.Jones@wv.gov];Hop pe, Jacquelyn P [Jacquelyn.P.Hoppe@wv.gov ];Weekley, Jim K [Jim.K.Weekley@wv.gov];H arper,Carla J [Carla.J.Harper@wv.gov];nfi eld@berrydunn.com;Marnie Hudson [mhudson@berrydunn.com]; Daniel Adam [DAdam@berrydunn.com];e mccoy@berrydunn.com;'Scot tTwigg' [stwigg@berrydunn.com];'Ke vin Bell' [kevin.bell@montroseconsulting.com];'MiJohnson @pcgus.com' [MiJohnson@pcgus.com];Ha wkins, Dawn [lucinda.hawkins@optum.co m];Richards, Shannon [shannon.richards@optum.co m];Furney, Lake [lake.furney@optum.com]; Davis, Justin J | Client  Account Pre- Design Discussion | Client Account Pre-Design Discussion | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000549 277.0002.0001 | XLS | N/A | N/A | N/A | N/A | Copy of OFS4990- 20200100.xls | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549 591 | MSG | 4/30/2020 13:58 | Davis, Justin J [Justin.J.Dav is@wv.gov] | Nicole Becnel [nbecnel@berrydunn.com]; | Contact Tracing Strategic Plan DRAFT | 00000000DE975 9CA1CC590408 CC7E6DBADD8 7D9804582000. MSG | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000549591.0001 | DOCX | N/A | N/A | N/A | N/A | Contact Tracing Strategic Plan DRAFT.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549603 | MSG | 4/30/2020 10:31 | Davis, Justin J [Justin.J.Davis@wv.gov] | Samples, Jeremiah [Jeremiah.Samples@wv.gov]; | Initial Contact Tracing Outline | 00000000DE9759CA1CC590408CC7E6DBADD87D9884592000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000549603.0001 | DOCX | N/A | N/A | N/A | N/A | 20200423_Contact_Tracing_Outline.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000550164 | MSG | 4/29/2020 15:31 | Julie Sullivan [jsullivan@berrydunn.com] | Davis, Justin J [Justin.J.Davis@wv.gov];Atk ins, Amy D [Amy.D.Atkins@wv.gov];Ch arles, Shaun L [Shaun.L.Charles@wv.gov];S anders, Sarah K [Sarah.K.Sanders@wv.gov]; Farley, Shawn O [Shawn.O.Farley@wv.gov];C ottrill, Logan R CPT USARMY NG WVARNG (USA) [logan.r.cottrill2.mil@mail.mi l];Mason, Lindsey J [Lindsey.J.Mason@wv.gov]; Lewis, Catherine B [Catherine.B.Lewis@wv.gov ];erica.r.thomasson@wv.gov; Nicole Becnel [nbecnel@berrydunn.com];D anni Ricks [DRicks@berrydunn.com];Ki rsten Bickford [kbickford@berrydunn.com] | [External] Contact Tracing Technology Meeting Notes | 00000000DE9759CA1CC590408CC7E6DBADD87D9804A02000.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation related to development of contact tracing program. |
| CTRL0000550164.0001 | PDF | N/A | N/A | N/AJones, Staci R | N/A | 20200428_Contact_Tracing_Technology_Notes.pdf | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of contact tracing program. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000550887 | MSG | 3/6/2020 16:32 | Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | [Staci.R.Jones@wv.gov];Hop pe, Jacquelyn P [Jacquelyn.P.Hoppe@wv.gov ];Weekley, Jim K [Jim.K.Weekley@wv.gov'];H arper, Carla J [Carla.J.Harper@wv.gov];nfi eld@berrydunn.com;Marnie Hudson [mhudson@berrydunn.com]; Daniel Adam [DAdam@berrydunn.com];e mccoy@berrydunn.com;'Scot t Twigg' [stwigg@berrydunn.com];'Ke vin Bell' [kevin.bell@montroseconsulting.com];'MiJohnson @pcgus.com' [MiJohnson@pcgus.com];Ha wkins, Dawn [lucinda.hawkins@optum.co m];Richards, Shannon [shannon.richards@optum.co m];Furney, Lake [lake.furney@optum.com]; Davis, Justin J | RE:    Client Account Pre-Design Discussion | 00000000DE975 9CA1CC590408 CC7E6DBADD8 7D9844FB2000. MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000550887.0001 | DOCX | N/A | N/A | N/A | N/A | client account action items 3 03 2020a.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000553991 | MSG | 10/25/2019 10:32 | Hayes, Anita M [Anita.M.Hayes@wv.gov] | Rager, Matthew [matthew.rager@optum.com];Minor, Leonard Alvis [leonard.minor@optum.com];Alspaugh, Jeffery Alan [jeffrey.a.alspaugh@optum.com];Jeannette McGee [jeannette.evans@optum.com];nfield@berrydunn.com;Carte, Zachary D [zachary.carte@optum.com];Cunningham, Brian A [brian.cunningham6@optum.com];Young, Sarah K [Sarah.K.Young@wv.gov];Davis, Justin J [Justin.J.Davis@wv.gov];emccoy@berrydunn.com;Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Jamie Brennan [jbrennan@berrydunn.com];Hoffman, Kim R [kim.r.hoffman@optum.com];Hayes, Anita M [Anita.M.Hayes@wv.gov] | RE: Review Questions on Mandatory Fields for Medicaid and/or MPA applications | 0000000047438CCE2ADD7841BB62E669E76B7A1084122000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000553991.0001 | XLSX | N/A | N/A | N/ASkuza, Sally | N/A | Copy of UX1_Medicaid+MPA Applications_Mandatory Fields_v5.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000554089 | MSG | 10/28/2019 9:35 | Rager, Matthew [matthew.rager@optum.com] | sally.skuza@optum.com];Baune, Scott A [scott.baune@optum.com];Khosla, Rahul [rahul_khosla@optum.com];Sergent, Michelle [michelle.sergent@optum.com];Milton, Linda [linda.milton@optum.com];Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Jamie Brennan [jbrennan@berrydunn.com];Hoffman, Kim R [kim.r.hoffman@optum.com];Ayvaz, Banipal [banipal.ayvaz@optum.com];Mathew, Mercie [mercie_mathew@optum.com];Carte, Zachary D [zachary.carte@optum.com];Yadav, Satendra P [satendra_p_yadav@optum.com];Alspaugh, Jeffery Alan [jeffrey.a.alspaugh@optum.com];Minor, Leonard Alvis [leonard.minor@optum.com] | [External] Update Mandatory Fields for Medicaid and/or MPA applications | 0000000047438CCE2ADD7841BB62E669E76B7A10C41E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000554089.0001 | XLSX | N/A | N/A | N/ABeane, Cynthia E (BMS) | N/A | UX1_Medicaid+MPA Applications_Mandatory Fields_v6.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000554607 | MSG | 9/23/2019 11:10 | Jarrett, Beth [Beth.Jarrett@wv.gov] | [Cynthia.E.Beane@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov];Samples, Jeremiah [Jeremiah.Samples@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov];Jacobs, Garrett M [Garrett.M.Jacobs@wv.gov]; Wiseman, Jeff A [Jeff.A.Wiseman@wv.gov];Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov];Buckner, Tara L [Tara.L.Buckner@wv.gov];Cain, Jon W [Jon.W.Cain@wv.gov];brian.cunningham6@optum.com;Davis, Justin J [Justin.J.Davis@wv.gov];tegilpin@hsc.wvu.edu;nbecnel@berrydunn.com;nfield@berrydunn.com;DHHR Secretary CR100E ODS [DHHRSecretaryCR100E@wv.gov];Bates, Rae J anita.m.hayes@wv.gov; [Rae.J.Bates@wv.gov];Baile | IES Update | 0000000047438CCE2ADD7841BB62E669E76B7A10E45F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000559504 | MSG | 11/22/2019 7:59 | Rager, Matthew [matthew.rager@optum.com] | emccoy@berrydunn.com;Rakesh Kuttoppilil [rKuttoppilil@berrydunn.com];Kurten, Mark [mark.kurten66@optum.com];Jeannette McGee [jeannette.evans@optum.com];nfield@berrydunn.com;Cunningham, Brian A [brian.cunningham6@optum.com];justin.j.davis@wv.gov; Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Ayvaz, Banipal [banipal.ayvaz@optum.com];Mathew, Mercie [mercie_mathew@optum.com];Carte, Zachary D [zachary.carte@optum.com]; Khosla, Rahul [rahul_khosla@optum.com]; Milton, Linda [linda.milton@optum.com];Baune, Scott A [scott.baune@optum.com];Skuza, Sally [sally.skuza@optum.com];Se | RE: Update Mandatory Fields for Medicaid and/or MPA applications _v9 | 0000000067E87B17B9846045A041063ED58B36CC840C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000559504.0001 | XLSX | N/A | N/A | N/A | N/A | UX1_Medicaid+MPA Applications_Mandatory Fields_v9.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000560470 | MSG | 11/15/2019 16:44 | Mo Maitland [mmaitland @berrydunn. com] | Jamie Brennan [jbrennan@berrydunn.com]; Davis, Justin J [Justin.J.Davis@wv.gov];Dillon, Jason I [Jason.I.Dillon@wv.gov];Gilpin, Tom [tegilpin@hsc.wvu.edu];Duval, Robert [Robert.Duval@hsc.wvu.edu];Jones, Amanda [aajones@hsc.wvu.edu];Nicolle Field [nfield@berrydunn.com];Nora Gilligan [NGilligan@berrydunn.com]; Ruth Ferris [rferris@berrydunn.com]; Crystal Gray [cgray@berrydunn.com] | [External] Notes Delivery: 20191113 Monthly WV IES IV&V Certification and Compliance Meeting | 0000000067E87B17B9846045A041063ED58B36CC24862000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000560470.0001 | DOCX | N/A | N/A | N/AAlspaugh, Jeffery Alan | N/A | 20191113_Monthly WV IES IV&V Certification and Compliance Touchpoint Notes.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000560605 | MSG | 11/14/2019 19:25 | Rager, Matthew [matthew.rager@optum.com] | [jeffrey.a.alspaugh@optum.com];Jamie Brennan [jbrennan@berrydunn.com]; emccoy@berrydunn.com;Rakesh Kuttoppillil [rKuttoppillil@berrydunn.com];Kurten, Mark [mark.kurten66@optum.com];Jeannette McGee [jeannette.evans@optum.com];anita.m.hayes@wv.gov;nfield@berrydunn.com;Cunningham, Brian A [brian.cunningham6@optum.com];justin.j.davis@wv.gov; Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Hoffman, Kim R [kim.r.hoffman@optum.com]; Ayvaz, Banipal [banipal.ayvaz@optum.com]; Mathew, Mercie [mercie_mathew@optum.com];Carte, Zachary D [zachary.carte@optum.com]; Khosla, Rahul [rahul_khosla@optum.com]; | RE: Update Mandatory Fields for Medicaid and/or MPA applications _v8 | 0000000067E87B17B9846045A041063ED58B36CC04972000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| |
|---|
| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000560605.0001 | XLSX | N/A | N/A | N/A | N/A | UX1_Medicaid+MPA Applications_Mandatory Fields_v8.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000561311 | MSG | 10/24/2019 20:11 | Rager, Matthew [matthew.rager@optum.com] | Minor, Leonard Alvis [leonard.minor@optum.com]; Alspaugh, Jeffery Alan [jeffrey.a.alspaugh@optum.com];Jeannette McGee [jeannette.evans@optum.com];anita.m.hayes@wv.gov;nfield@berrydunn.com;Carte, Zachary D [zachary.carte@optum.com]; Cunningham, Brian A [brian.cunningham6@optum.com];Young, Sarah K [Sarah.K.Young@wv.gov];justin.j.davis@wv.gov;emccoy@berrydunn.com; Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Jamie Brennan [jbrennan@berrydunn.com]; Hoffman, Kim R [kim.r.hoffman@optum.com] | RE: Review Questions on Mandatory Fields for Medicaid and/or MPA applications | 0000000067E87B17B9846045A041063ED58B36CC64F02000.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation regarding development of Medicare application system. |
| CTRL0000561311.0001 | XLSX | N/A | N/A | N/ASkuza, Sally | N/A | UX1_Medicaid+MPA Applications_Mandatory Fields_v5.xlsx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation regarding development of Medicare application system. |
| CTRL0000561774 | MSG | 10/31/2019 15:34 | Rager, Matthew [matthew.rager@optum.com] | [sally.skuza@optum.com];Baune, Scott A [scott.baune@optum.com];Khosla, Rahul [rahul_khosla@optum.com]; Sergent, Michelle [michelle.sergent@optum.com];Milton, Linda [linda.milton@optum.com];Newhouse, Linda F [Linda.F.Newhouse@wv.gov];Jamie Brennan [jbrennan@berrydunn.com]; Hoffman, Kim R [kim.r.hoffman@optum.com]; Ayvaz, Banipal [banipal.ayvaz@optum.com]; Mathew, Mercie [mercie_mathew@optum.com];Carte, Zachary D [zachary.carte@optum.com]; Yadav, Satendra P [satendra_p_yadav@optum.com];Alspaugh, Jeffery Alan [jeffrey.a.alspaugh@optum.com];Minor, Leonard Alvis [leonard.minor@optum.com]; | RE: Update Mandatory Fields for Medicaid and/or MPA applications | 0000000067E87B17B9846045A041063ED58B36CCA42A2100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000561774.0001 | XLSX | N/A | N/A | N/A | N/A | UX1_Medicaid+MPA Applications_Mandatory Fields_v7.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000566531 | MSG | 2/4/2020 9:33 | Bates, Rae J [Rae.J.Bates@wv.gov] | Charles, Shaun L [Shaun.L.Charles@wv.gov]; Davis, Justin J [Justin.J.Davis@wv.gov]; Jarrett, Beth [Beth.Jarrett@wv.gov] | Support... | 000000008E1A77F4D1436245BF971DF82FC5C1BCE4A22000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000568675 | MSG | 6/14/2019 16:29 | Jamie Brennan [jbrennan@berrydunn.com] | Davis, Justin J [Justin.J.Davis@wv.gov];Nicolle Field [nfield@berrydunn.com]; | RE: Comments on Proposed AFCARS Changes | 000000001F787215255F7A4A94C50731BC13FBB2A47C2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to submission of comments on proposed rule. |
| CTRL0000568675.0001 | DOCX | N/A | N/A | N/A | N/A | Proposed AFCARS Changes.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to submission of comments on proposed rule. |
| CTRL0000672302 | MSG | 6/9/2021 11:23 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Belcher, William E [William.E.Belcher@wv.gov]; | RE: Progress on PIP | 00000000C0805D884B15A94EA2BD9522143594CAC4732000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000672304 | MSG | 6/9/2021 10:20 | Belcher, William E [William.E.Belcher@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; | RE: Progress on PIP | 00000000C0805D884B15A94EA2BD9522143594CA04742000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000672305 | MSG | 6/9/2021 10:11 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Belcher, William E [William.E.Belcher@wv.gov]; | RE: Progress on PIP | 00000000C0805D884B15A94EA2BD9522143594CA24742000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000681839 | MSG | 6/3/2021 15:42 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Belcher, William E [William.E.Belcher@wv.gov]; | FW: Progress on PIP | 000000006985FDF7E708F84289BD743114C3466C247C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000686941 | MSG | 3/25/2021 14:05 | Jamie Brennan [jbrennan@berrydunn.com] | Dunfee, Scott [jeffrey.dunfee@optum.com]; Barker, Shaun [shaun.barker@optum.com]; Alex Tannenbaum [atannenbaum@berrydunn.com];Cunningham, Brian A [brian.cunningham6@optum.com];Shaun.L.Charles@wv.gov;Kurten, Mark [mark.kurten66@optum.com];justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Georgiou, Kostantinos A [kostantinos_georgiou@optum.com];Bautch, Christie [christie.bautch@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000F6D67E03E1FF6F4DBBD47FD0B4FDD922C4762000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000690817 | MSG | 3/25/2021 9:10 | Dunfee, Scott [jeffrey.dunfee@optum.com] | jbrennan@berrydunn.com;Barker, Shaun [shaun.barker@optum.com]; Alex Tannenbaum [atannenbaum@berrydunn.com];Cunningham, Brian A [brian.cunningham6@optum.com];Shaun.L.Charles@wv.gov;Kurten, Mark [mark.kurten66@optum.com];justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Georgiou, Kostantinos A [kostantinos_georgiou@optum.com];Bautch, Christie [christie.bautch@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C10E19CAD161544CBD76AB3AEABC9E75E4472000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000690819 | MSG | 3/25/2021 8:58 | Jamie Brennan [jbrennan@berrydunn.com] | Barker, Shaun [shaun.barker@optum.com]; Alex Tannenbaum [atannenbaum@berrydunn.com];Dunfee, Scott [jeffrey.dunfee@optum.com]; Cunningham, Brian A [brian.cunningham6@optum.com];Shaun.L.Charles@wv.gov;Kurten, Mark [mark.kurten66@optum.com];justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];K at Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Georgiou, Kostantinos A [kostantinos_georgiou@optum.com];Bautch, Christie [christie.bautch@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C10E19CAD161544CBD76AB3AEABC9E7524482000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000690823 | MSG | 3/24/2021 22:10 | Barker, Shaun [shaun.barker@optum.com] | jbrennan@berrydunn.com;Alex Tannenbaum [atannenbaum@berrydunn.com];Dunfee, Scott [jeffrey.dunfee@optum.com]; Cunningham, Brian A [brian.cunningham6@optum.com];Shaun.L.Charles@wv.gov;Kurten, Mark [mark.kurten66@optum.com];justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];K at Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Georgiou, Kostantinos A [kostantinos_georgiou@optum.com];Bautch, Christie [christie.bautch@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C10E19CAD161544CBD76AB3AEABC9E75C4482000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000700161 | MSG | 2/15/2021 11:25 | Cunningham, Brian A [brian.cunningham6@optum.com] | Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];jbrennan@berrydunn.com;Alex Tannenbaum [atannenbaum@berrydunn.com];Dunfee, Scott [jeffrey.dunfee@optum.com]; Kurten, Mark [mark.kurten66@optum.com];Shaun.L.Charles@wv.gov;justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];Barker, Shaun [shaun.barker@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C9A403BCC9745C4DB79374443987363 7E4CC2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prioritized development of PATH. |
| CTRL0000700171 | MSG | 2/15/2021 15:59 | Nicole Becnel [nbecnel@berrydunn.com] | Cunningham, Brian A [brian.cunningham6@optum.com];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Jamie Brennan [jbrennan@berrydunn.com]; Alex Tannenbaum [atannenbaum@berrydunn.com];Dunfee, Scott [jeffrey.dunfee@optum.com]; Kurten, Mark [mark.kurten66@optum.com];Shaun.L.Charles@wv.gov;justin.j.davis@wv.gov;Barker, Shaun [shaun.barker@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C9A403BCC9745C4DB79374443987363 724CE2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to prioritized development of PATH. |
| CTRL0000700826 | MSG | 2/10/2021 13:44 | Cunningham, Brian A [brian.cunningham6@optum.com] | jbrennan@berrydunn.com;Alex Tannenbaum [atannenbaum@berrydunn.com];Dunfee, Scott [jeffrey.dunfee@optum.com]; Kurten, Mark [mark.kurten66@optum.com];Shaun.L.Charles@wv.gov;justin.j.davis@wv.gov;Nicole Becnel [nbecnel@berrydunn.com];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];Barker, Shaun [shaun.barker@optum.com]; WV_IES_Meetings [wvies_meetings@optum.com];Holstein, Rachel K [rachel.holstein@optum.com] | [External] RE: PATH Strategic Touchpoint (Brainstorming) | 00000000C9A403BCC9745C4DB79374443987363 7A4222100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000700826.0001 | XLSX | N/A | N/A | N/A | N/A | Phase 2 Schedule and Topics.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000700826.0002 | XLSX | N/A | N/A | N/A | N/A | Session Participants - provider home study screens Ch 49 HB 2010.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000701121 | MSG | 1/4/2021 17:02 | DeBarr, Timothy R [Timothy.R.DeBarr@wv.gov] | Esser, Stein [stesser@deloitte.com]; Zalaznik, Keith [kzalaznik@deloitte.com]; Koutsonanos, Dimitrios [dkoutsonanos@deloitte.com]; Pierce Richards, Susan (CDC/DDPHSIS/CPR/DEO) [qra1@cdc.gov]; Neely, Andrew M [Andrew.M.Neely@wv.gov]; Charles, Shaun L [Shaun.L.Charles@wv.gov]; Atkins, Amy D [Amy.D.Atkins@wv.gov]; Cohn, Caitlin R [Caitlin.R.Cohn@wv.gov] | RE: [External] West Virginia HL7 Specs | 0000000008E224E9D167FB4FA31EF934B40720F2E4012000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000701121.0001 | TXT | N/A | N/A | N/A | N/A | Data Elements.txt | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s)Alex Tannenbaum | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000702214 | MSG | 12/22/2020 12:10 | Payton Waybright [pwaybright@berrydunn.com] | [atannenbaum@berrydunn.com];WV_IES_Meetings [wvies_meetings@optum.com];Charles, Shaun L [Shaun.L.Charles@wv.gov]; Dunfee, Scott [jeffrey.dunfee@optum.com]; Kurten, Mark [mark.kurten66@optum.com] ;Davis, Justin J [Justin.J.Davis@wv.gov];Cunningham, Brian A [brian.cunningham6@optum.com];Kat Lawrence (Consulting) [katheryne.lawrence@berrydunn.com];shaun.barker@optum.com;Jamie Brennan [jbrennan@berrydunn.com]; Noeman Ahmed [nahmed@berrydunn.com];Eric Zimmerman [eZimmerman@berrydunn.com];Georgiou, Kostantinos A [kostantinos_georgiou@optum.com];Streets, Emily C [emily.streets@optum.com]; | [External] Re: Path Forward on CW Design Validation | 0000000008E224E9D167FB4FA31EF934B40720F2448C2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000702214.0001 | DOCX | N/A | N/A | N/A | N/A | 20201218_PATH_Path_Forward_CW_Design_Validation_Meeting_Notes.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000702233 | MSG | 12/4/2020 9:53 | King, Lisa A [Lisa.A.King@wv.gov] | Piske, Matthew B WO1 USARMY NG WVARNG (USA) [matthew.b.piske.mil@mail.mil];Hatfield, Walter J LTC USARMY NG WVARNG (USA) [walter.j.hatfield.mil@mail.mil];Goforth, Joshua J CPT USARMY NG WVARNG (USA) [joshua.j.goforth2.mil@mail.mil];Lisa costello [costello.lisa@gmail.com]; Charles, Shaun L [Shaun.L.Charles@wv.gov]; Nowviskie, Kent R [Kent.R.Nowviskie@wv.gov];Blume, James W III WO1 USARMY NG WVARNG (USA) [james.w.blume.mil@mail.mil] | RE: [External] RE: Heat map | 0000000008E224E9D167FB4FA31EF934B40720F2C48E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | |
|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | |
| Defendants' Privilege Log | |
| 1/10/2024 | |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000702 233.0001 | XLSX | N/A | N/A | N/A | N/A | Available Layers.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000719 257 | MSG | 10/27/2020 15:22 | Watts, Linda [Linda.M.Watts@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | RE: case closure SOP | 000000006E071B 04878F584B80B A86ADBA1EF48 764A62000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000719 383 | MSG | 10/20/2020 13:41 | O'Connell, Tanny W [Tanny.W.O Connell@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; | RE: case closure SOP | 000000006E071B 04878F584B80B A86ADBA1EF48 7E4C12000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000719 383.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1019-2020 with revisions and comments TO comment.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000719 646 | MSG | 10/27/2020 14:56 | O'Connell, Tanny W [Tanny.W.O Connell@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Mitchell, Tina A [Tina.A.Mitchell@wv.gov] | FW: case closure SOP | 000000006E071B 04878F584B80B A86ADBA1EF48 784FA2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000719 646.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1027-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000720 592 | MSG | 10/8/2020 9:20 | Urquhart, Melanie L [Melanie.L. Urquhart@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O' Connell, Tanny W [Tanny.W.OConnell@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; | RE: case closure SOP | 000000008A88D 35C54466A4185 797226DD6B8E EAA4532000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

Jonathan R., et al. , v. Jim Justice, et al.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000720592.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 107-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000720594 | MSG | 10/7/2020 17:45 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | RE: case closure SOP | 000000008A88D35C54466A4185797226DD6B8EEA04542000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000720594.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 107-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000720844 | MSG | 10/26/2020 9:05 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 000000008A88D35C54466A4185797226DD6B8EEA847E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000720844.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1025-2020 with revisions and comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000720846 | MSG | 10/26/2020 10:21 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | FW: case closure SOP | 000000008A88D35C54466A4185797226DD6B8EEAC47E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000720846.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1025-2020 with revisions and comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |

| CTRL0000720893 | MSG | 10/21/2020 7:49 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 000000008A88D35C54466A4185797226DD6B8EEAA48B2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |

| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000720893.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1019-2020 with revisions and comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000721203 | MSG | 10/19/2020 14:28 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 000000008A88D35C54466A4185797226DD6B8EEAE4CB2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000721203.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1019-2020 with revisions and comments.docx | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0000721272 | MSG | 9/29/2020 16:22 | Hymes, Amy L [Amy.L.Hymes@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];Cole, Janie M [Janie.M.Cole@wv.gov]; | FW: [External] CSEDW and Therapeutic Foster Care Follow-Up | 000000008A88D35C54466A4185797226DD6B8EEAA4DC2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000721335 | MSG | 10/16/2020 11:44 | Woodman Kaehler, Pamela M [Pamela.M.WoodmanKaehler@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov]; | Communication Considerations | 000000008A88D35C54466A4185797226DD6B8EEAC4E92000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000721335.0001 | DOCX | N/A | N/A | N/A | Communication Considerations.docx | | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CTRL0000723550 | MSG | 5/19/2021 16:29 | | O'Connell, Tanny W [Tanny.W.O Connell@wv .gov] | Watts, Linda [Linda.M.Watts@wv.gov];M itchell, Tina A [Tina.A.Mitchell@wv.gov]; | RE: follow up on Jeremiah's request. | 000000001D222 AF7E7082C4680 756C0D8D6D8C AB04422100.MS G | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | | |
| 1/10/2024 | | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | | Subject | File Name | Privilege | Description |
| CTRL0000723 550.0001 | PDF | N/A | N/A | N/A | | N/A | CSM Performance Standards & Expectations.pdf | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000723 550.0002 | DOCX | N/A | N/A | N/A | | N/A | Safety Culture Survey Scales and Guidelines_10.7. 2020_final.docx | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000735 968 | MSG | 3/1/2022 10:47 | Heldreth, Beverly S [beverly.s.he ldreth@wv.g ov] | Richards, Susan M [susan.m.richards@wv.gov]; Sloan, Angie D [angie.d.sloan@wv.gov];Tuc ker, Marilou A [marilou.a.tucker@wv.gov];B eckett, Jennifer M [jennifer.m.beckett@wv.gov] ;Bragg, Lorie L [lorie.l.bragg@wv.gov];Ross ana, Mary T [mary.t.rossana@wv.gov];Bu tler, Paul E [meaghan.e.goffreda@wv.govpaul.e.butler@wv.gov] | | Re: Revised Statewide Manager and Supervisor Meetings, Regional Worker Meetings | 0000000026412F 6D52E7514EA12 8FB1D8BE1C7D 1C46E2100.MSG | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | review by Defendants' counsel of ESI documents for this case. |
| CTRL0000735968.0001 | EML | 2/25/2022 10:46 | Tucker, Marilou A [Marilou.A.Tucker@wv.gov] | ;Connie S Roush [connie.s.roush@wv.gov];Ch ad A Blankenship [chad.a.blankenship@wv.gov ];Sarah I VanAtta [sarah.i.bleigh@wv.gov];The resa R Blevins [theresa.r.blevins@wv.gov]; Barbara L Boothe [barbara.l.boothe@wv.gov]; Mary S Boren [mary.s.boren@wv.gov];Roa nn W Bosley [roann.w.bosley@wv.gov];C arla E Bragg [carla.e.bragg@wv.gov];Jessi ca L Campbell [jessica.l.campbell@wv.gov]; Heather N Deeds [heather.n.deeds@wv.gov];C ory S Delbaugh [cory.s.delbaugh@wv.gov];C helsey L Eller [chelsey.l.eller@wv.gov];Van ity B Gastin [vanity.b.gastin@wv.gov];jen nifer.l.hall@wv.gov;Stephani | *Meeting Announcement* Child Welfare Statewide Supervisor/Manager Meeting | _Meeting Announcement_ Child Welfare Statewide Supervisor_Mana ger Meeting.eml | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000735968.0001.0001 | PDF | N/A | N/A | N/A | N/A | How Do I Register for a WV DHHR Course in GoSignMeUp.pdf | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000735968.0002 | EML | 2/17/2022 16:28 | Tucker, Marilou A [Marilou.A.Tucker@wv.gov] | Bragg, Lorie L [lorie.l.bragg@wv.gov]; Beverly S Heldreth [beverly.s.heldreth@wv.gov]; Jennifer M Beckett [jennifer.m.beckett@wv.gov]; Angie D Sloan [angie.d.sloan@wv.gov]; Susan M Richards [susan.m.richards@wv.gov]; Butler, Paul E [paul.e.butler@wv.gov]; Muck, Leigh A [WV PATH SPMO Meetings leigh.a.muck@wv.gov] | Re: Statewide Manager, Supervisor, Worker Meeting Dates | Re_ Statewide Manager, Supervisor, Worker Meeting Dates.eml | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736290 | MSG | 3/8/2022 15:49 | Morgan Krieger [Morgan.Krieger@berrydunn.com] | [WVPATHSPMOMeetings@berrydunn.com]; Nora Gilligan [NGilligan@berrydunn.com]; Alex Tannenbaum [atannenbaum@berrydunn.com]; Crystal Gray [cgray@berrydunn.com]; justin.j.davis [justin.j.davis@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Carla Harper [carla.j.harper@wv.gov]; Dean, Michelle C [Michelle.C.Dean@wv.gov]; Streets, Emily C [emily.streets@optum.com]; Spaulding, Brandy J [brandy.spaulding@optum.com]; Johnson, Michael [michael.johnson18@optum.com]; miquel.a.stubbs@cgi.com; 'miquel.stubbs@optum.com' [miquel.stubbs@optum.com]; 'jana.patchen@cgi.com; 'susan | RE: WV PATH Dry Run: CCWIS Intake Demonstration for Federal Partners - Informational | 0000000026412F6D52E7514EA128FB1D8BE1C7D1849E2100.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736290.0001 | DOCX | N/A | N/A | N/A | N/A | 20220304_WV_PATH_Dry_Run_CCWIS_Intake_Demo_Federal_Partners_Meeting_Notes.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Defendants' Privilege Log | | | | | |
| | | | 1/10/2024 | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000736632 | MSG | 2/17/2023 7:52 | Richards, Susan M [susan.m.richards@wv.gov] | VanNoy, Regina [regina.vannoy@wv.gov]; | Fwd: Application for Health and Human Resources Specialist, SeniorJob Posting: BSS2300027 | 0000000876871 08C7002A4985E CA82D73B34835 24022000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000736 632.0001 | PDF | N/A | N/A | N/A | N/A | Bhebhe Ishmael Application HHR Specialist, Senior Job Posting BSS2300027.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 632.0002 | PDF | N/A | N/A | N/A | N/A | Ishmael M Bhebhe Resume - Feb 2022.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 632.0003 | PDF | N/A | N/A | N/A | N/A | Bhebhe FPU DoctorateTranscript - 2 pages plus Key for gradesmin.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 632.0004 | PDF | N/A | N/A | N/A | N/A | Master of Arts in Teaching Transcript_.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000736 632.0005 | PDF | N/A | N/A | N/A | N/A | University of Zimbabwe Ph D Degree and Transcript 2005 to 2009.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0000736632.0006 | PDF | N/A | N/A | N/A | N/A | Bhebhe- Sample Writing Published Article.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736632.0007 | PDF | N/A | N/A | N/A | N/A | Bhebhe M Book Jacket 3rd Book Publication.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736633 | MSG | 2/16/2023 22:29 | Bhebhe, Ishmael M [ishmael.m.bhebhe@wv.gov] | Susan M Richards [Susan.M.Richards@wv.gov]; | Application for Health and Human Resources Specialist, SeniorJob Posting: BSS2300027 | 0000000087687108C7002A4985ECA82D73B3483544022000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736633.0001 | PDF | N/A | N/A | N/A | N/A | Bhebhe Ishmael Application HHR Specialist, Senior Job Posting BSS2300027.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000736633.0002 | PDF | N/A | N/A | N/A | N/A | Ishmael M Bhebhe Resume - Feb 2022.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0000736 633.0003 | PDF | N/A | N/A | N/A | N/A | Bhebhe FPU DoctorateTranscript - 2 pages plus Key for gradesmin.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 633.0004 | PDF | N/A | N/A | N/A | N/A | Master of Arts in Teaching Transcript_.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 633.0005 | PDF | N/A | N/A | N/A | N/A | University of Zimbabwe Ph D Degree and Transcript 2005 to 2009.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000736 633.0006 | PDF | N/A | N/A | N/A | N/A | Bhebhe- Sample Writing Published Article.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000736 633.0007 | PDF | N/A | N/A | N/A | N/A | Bhebhe M Book Jacket 3rd Book Publication.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000806917 | MSG | 1/5/2022 15:06 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC64402000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806929 | MSG | 1/5/2022 14:40 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FCE4412000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806931 | MSG | 1/5/2022 14:38 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC24422000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806933 | MSG | 1/5/2022 14:37 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC64422000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806934 | MSG | 1/5/2022 14:34 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC84422000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| CTRL0000806935 | MSG | 1/5/2022 14:30 | Adler, Allison C [allison.c.adler@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FCA4422000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806941 | MSG | 1/5/2022 14:14 | Hopta, Emily S [emily.s.hopta@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC64432000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806954 | MSG | 1/5/2022 13:45 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC04452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806956 | MSG | 1/5/2022 13:40 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC44452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806957 | MSG | 1/5/2022 13:36 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FC64452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000806959 | MSG | 1/5/2022 13:35 | Hopta, Emily S [emily.s.hopta@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: social messaging for contact tracing | 0000000050830C8CE8F4CD4784CF2A597C80C9FCA4452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
| --- |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000806 971 | MSG | 1/5/2022 13:22 | Lannom, Andrea M [andrea.m.la nnom@wv.g ov] | Adler, Allison C [allison.c.adler@wv.gov];Ho pta, Emily S [emily.s.hopta@wv.gov]; | Fwd: social messaging for contact tracing | 0000000050830C 8CE8F4CD4784 CF2A597C80C9 FC24472000.MS G | Deliberati ve Process Privilege | Internal, pre-decisional deliberation related to development of contact tracing social media messages. |
| CTRL0000807 885 | MSG | 1/5/2022 14:54 | Lannom, Andrea M [andrea.m.la nnom@wv.g ov] | Adler, Allison C [allison.c.adler@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: social messaging for contact tracing | 000000050830C 8CE8F4CD4784 CF2A597C80C9 FC44BC2000.MS G | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000807 885.0001 | JPG | N/A | N/A | N/A | N/A | sick child with dad.jpg | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000807 885.0002 | JPG | N/A | N/A | N/A | N/A | young-woman-2239269_960_72 0.jpg | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000807 885.0003 | JPG | N/A | N/A | N/A | N/A | woman-698971_960_720. jpg | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000807 885.0004 | JPG | N/A | N/A | N/A | N/A | comfort daughter small.jpg | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000819583 | MSG | 2/27/2020 14:19 | Adler, Allison C [Allison.C.Adler@wv.gov] | Damron, Jordan L [Jordan.L.Damron@wv.gov]; Takitch, Nathan M [Nathan.M.Takitch@wv.gov]; Crouch, Bill J [Bill.J.Crouch@wv.gov];Holstein, Jessica N [Jessica.N.Holstein@wv.gov] | draft | 0000000010BC79CF8ABFFF45BE0FEB3B031ED164C4A22000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000819583.0001 | DOCX | N/A | N/A | N/A | N/A | DRAFT DHHR Confirms Possible COVID-19 Case.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000820607 | MSG | 8/20/2020 13:54 | Adler, Allison C [Allison.C.Adler@wv.gov] | Crouch, Bill J [Bill.J.Crouch@wv.gov];Amjad, Ayne [Ayne.Amjad@wv.gov]; | FW: [External] Medical Officer Recommendations | 000000008B02D2403E3BAB4CB7FB276655144A9304202000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000820607.0001 | PDF | N/A | N/A | N/A | N/A | Mercer County Department of Health - 8_19_2020 Recommendations (1).pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000820607.0002 | JPG | N/A | N/A | N/A | N/A | Mask.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0000890077 | MSG | 3/6/2023 15:59 | Adler, Allison C [allison.c.adler@wv.gov]; | DHHR Communications [dhhrcommunications@wv.gov]; | | minor edits | 00000005D8DD91C90A8C442B823D7F077D74337A4B22000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000890077.0001 | DOC | N/A | N/A | N/A | N/A | Letter of Denial to Providers Regarding Lack of Supporting Documenation_edits.doc | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000890077.0002 | DOC | N/A | N/A | N/A | N/A | Letter of Denial to Unverified Providers_edits.doc | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911361 | MSG | 9/15/2021 12:09 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785C59B227AF41AB57F791B2617EA044242000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911391 | MSG | 9/15/2021 12:04 | Adler, Allison C [allison.c.adler@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785C59B227AF41AB57F791B2617EA024282000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911392 | MSG | 9/15/2021 12:06 | Hopta, Emily S [emily.s.hopta@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785C59B227AF41AB57F791B2617EA044282000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000911401 | MSG | 9/14/2021 15:40 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: Draft - Contact Tracing | 00000000DE785 C59B227AF41A B57F791B2617E A064292000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911405 | MSG | 9/14/2021 15:42 | Hopta, Emily S [emily.s.hopta@wv.gov] | Adler, Allison C [allison.c.adler@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: Draft - Contact Tracing | 00000000DE785 C59B227AF41A B57F791B2617E A0E4292000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911406 | MSG | 9/14/2021 15:42 | Adler, Allison C [allison.c.adler@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: Draft - Contact Tracing | 00000000DE785 C59B227AF41A B57F791B2617E A0042A2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911412 | MSG | 9/14/2021 15:51 | Adler, Allison C [allison.c.adler@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Lannom, Andrea M [andrea.m.lannom@wv.gov] | Re: Draft - Contact Tracing | 00000000DE785 C59B227AF41A B57F791B2617E A0C42A2000.M SG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911415 | MSG | 9/14/2021 15:55 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: Draft - Contact Tracing | 00000000DE785 C59B227AF41A B57F791B2617E A0242B2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911439 | MSG | 9/15/2021 15:02 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785 C59B227AF41A B57F791B2617E A0442E2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Jonathan R., et al. , v. Jim Justice, et al. |
|  | Defendants' Privilege Log |
|  | 1/10/2024 |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000911 470 | MSG | 9/15/2021 12:15 | Hopta, Emily S [emily.s.hopta@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785 C59B227AF41A B57F791B2617E A064322000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911 473 | MSG | 9/15/2021 12:17 | Lannom, Andrea M [andrea.m.la nnom@wv.g ov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Adler, Allison C [allison.c.adler@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785 C59B227AF41A B57F791B2617E A0C4322000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000911 927 | MSG | 9/16/2021 15:03 | Adler, Allison C [allison.c.adl er@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov] | Re: draft social media posts: Case Investigators | 00000000DE785 C59B227AF41A B57F791B2617E A0E4722000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000912 347 | MSG | 9/9/2021 8:50 | Lannom, Andrea M [andrea.m.la nnom@wv.g ov] | DHHRCommunications@wv. gov; | Re: contact tracing posts | 00000000DE785 C59B227AF41A B57F791B2617E A084AD2000.M SG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000912 918 | MSG | 9/3/2021 16:09 | DHHRCom munications @wv.gov | Lannom, Andrea M [andrea.m.lannom@wv.gov]; DHHRCommunications@wv. gov;Holstein, Jessica N [jessica.n.holstein@wv.gov] | Re: skills | 00000000DE785 C59B227AF41A B57F791B2617E A084F82000.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of COVID social messaging. |
| CTRL0000912 919 | MSG | 9/3/2021 16:03 | Holstein, Jessica N [jessica.n.hol stein@wv.go v] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; DHHRCommunications@wv. gov | Re: skills | 00000000DE785 C59B227AF41A B57F791B2617E A0A4F82000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| |
|---|
| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000912920 | MSG | 9/3/2021 16:01 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | DHHRCommunications@wv.gov; Holstein, Jessica N [jessica.n.holstein@wv.gov] | Re: skills | 00000000DE785C59B227AF41AB57F791B2617EA0C4F82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000912929 | MSG | 9/3/2021 15:22 | DHHRCommunications@wv.gov | Lannom, Andrea M [andrea.m.lannom@wv.gov]; DHHRCommunications@wv.gov; Holstein, Jessica N [jessica.n.holstein@wv.gov] | Re: skills | 00000000DE785C59B227AF41AB57F791B2617EA0E4F92000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000912939 | MSG | 9/3/2021 14:44 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | DHHRCommunications@wv.gov; Holstein, Jessica N [jessica.n.holstein@wv.gov] | Re: skills | 00000000DE785C59B227AF41AB57F791B2617EA024FB2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000918998 | MSG | 9/2/2021 16:40 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | McBee, Shannon M [shannon.m.mcbee@wv.gov]; Amjad, Ayne [ayne.amjad@wv.gov]; DHHR Communications [dhhrcommunications@wv.gov] | Re: skills | 00000000415EAD0C8F245C499006990E4A0E1167A4302000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000918998.0001 | PNG | N/A | N/A | N/A | N/A | Notifying Close Contacts infographic (1).png | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000920011 | MSG | 8/26/2021 15:14 | Adler, Allison C [allison.c.adler@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Hopta, Emily S [emily.s.hopta@wv.gov]; Holstein, Jessica N [jessica.n.holstein@wv.gov] | Re: CDC resource | 00000000415EAD0C8F245C499006990E4A0E16704BA2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of COVID social messaging. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| CTRL0000920016 | MSG | 8/26/2021 15:03 | Lannom, Andrea M [andrea.m.lannom@wv.gov] | Hopta, Emily S [emily.s.hopta@wv.gov]; Allison C Adler [allison.c.adler@wv.gov] | Re: CDC resource | 00000000415EAD0C8F245C499006990E4A0E1167A4BA2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000920018 | MSG | 8/26/2021 15:00 | Hopta, Emily S [emily.s.hopta@wv.gov] | Lannom, Andrea M [andrea.m.lannom@wv.gov]; Allison C Adler [allison.c.adler@wv.gov] | Re: CDC resource | 00000000415EAD0C8F245C499006990E4A0E1167E4BA2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000936180 | MSG | 11/13/2019 9:39 | McCallister, Jane B [Jane.B.McCallister@wv.gov] | Allman, Bethany R [Bethany.R.Allman@wv.gov];Caplinger, Thelma K [Thelma.K.Caplinger@wv.gov];Filipiak, Robin A [Robin.A.Filipiak@wv.gov]; Grafton, Betina K [Betina.K.Grafton@wv.gov]; Hamilton, Jeanie E [Jeanie.E.Hamilton@wv.gov];Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McDonald, Lisa D [Lisa.D.McDonald@wv.gov];Moore, Rosa S [Rosa.S.Moore@wv.gov];Sheehan, Maryanne [Maryanne.Sheehan@wv.gov];Whitlatch, Jamie L [Jamie.L.Whitlatch@wv.gov];Wiedebusch, Robert E [Robert.E.Wiedebusch@wv.gov]; | FW: QRTP Memo | 000000008108F15F1CB84E5902 11EFBCF91A11384072000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000936180.0001 | DOC | N/A | N/A | N/A | N/A | QRTP Supplemental Memo 11-5-19.doc | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000936180.0002 | DOCX | N/A | N/A | N/A | N/A | FFPSA-QRTP Locations Map-10-24-19.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |

| 1/10/2024 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000936 180.0003 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_ Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000937 800 | MSG | 1/28/2020 19:32 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | McCallister, Jane B [Jane.B.McCallister@wv.gov]; | Re: FFA Tracks | 0000000074EF33 19B2A1AA4FB3 FEB7389CCD63 0504362000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to training on use of FFA tracks. |
| CTRL0000956 151 | MSG | 11/13/2019 9:39 | McCallister, Jane B [Jane.B.McCallister@wv.gov] | Allman, Bethany R [Bethany.R.Allman@wv.gov];Caplinger, Thelma K [Thelma.K.Caplinger@wv.gov];Filipiak, Robin A [Robin.A.Filipiak@wv.gov]; Grafton, Betina K [Betina.K.Grafton@wv.gov]; Hamilton, Jeanie E [Jeanie.E.Hamilton@wv.gov];Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McDonald, Lisa D [Lisa.D.McDonald@wv.gov];Moore, Rosa S [Rosa.S.Moore@wv.gov];Sheehan, Maryanne [Maryanne.Sheehan@wv.gov];Whitlatch, Jamie L [Jamie.L.Whitlatch@wv.gov];Wiedebusch, Robert E [Robert.E.Wiedebusch@wv.gov]; | FW: QRTP Memo | 00000000328D1 B682318C14FBB 70953F9D568F3 AA40D2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000956 151.0001 | DOC | N/A | N/A | N/A | N/A | QRTP Supplemental Memo 11-5-19.doc | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000956 151.0002 | DOCX | N/A | N/A | N/A | N/A | FFPSA-QRTP Locations Map-10-24-19.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1/10/2024 |
| CTRL0000956 151.0003 | VCF | N/A | N/A | N/A | Kevin M. Henson | Kevin M_ Henson.vcf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000971 425 | MSG | 6/3/2021 15:09 | McCallister, Jane B [Jane.B.McCallister@wv.gov] | Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; | RE: data from PIP progress | 0000000053122A AEEA11F74C97 2565897ADCB56 2A4622000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981 654 | MSG | 6/3/2021 15:14 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov ]; | RE: data from PIP progress | 00000000DD43B 587E3059241A2 B6DEBDDC9044 3FA4142000.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation related to methods for obtaining data. |
| CTRL0000981 884 | MSG | 6/9/2021 11:32 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov ] | RE: Progress on PIP | 00000000DD43B 587E3059241A2 B6DEBDDC9044 3FE44E2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981 885 | MSG | 6/9/2021 11:27 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov ] | RE: Progress on PIP | 00000000DD43B 587E3059241A2 B6DEBDDC9044 3F044F2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981 886 | MSG | 6/8/2021 16:41 | Larew, Rhonda G [Rhonda.G.Larew@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov ] | RE: Progress on PIP | 00000000DD43B 587E3059241A2 B6DEBDDC9044 3F244F2000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| |
|---|
| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000981888 | MSG | 6/3/2021 15:24 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | McCallister, Jane B [Jane.B.McCallister@wv.gov]; Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: Progress on PIP | 00000000DD43B587E3059241A2B6DEBDDC90443F04502000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981889 | MSG | 6/3/2021 15:19 | McCallister, Jane B [Jane.B.McCallister@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | RE: Progress on PIP | 00000000DD43B587E3059241A2B6DEBDDC90443F24502000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981890 | MSG | 6/3/2021 15:16 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Larew, Rhonda G [Rhonda.G.Larew@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Progress on PIP | 00000000DD43B587E3059241A2B6DEBDDC90443F44502000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981891 | MSG | 6/3/2021 15:06 | Larew, Rhonda G [Rhonda.G.Larew@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov]; McCallister, Jane B [Jane.B.McCallister@wv.gov]; | RE: data from PIP progress | 00000000DD43B587E3059241A2B6DEBDDC90443F64502000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981891.0001 | DOCX | N/A | N/A | N/A | N/A | Comparisons CFSR Items 14 and 15 calendar year 2019 and 2020.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981891.0001.0001 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| |
|---|
| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |

| 1/10/2024 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0000981 891.0001.0002 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet1.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981 891.0001.0003 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet2.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000981 891.0001.0004 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet3.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000995 191 | MSG | 1/17/2020 14:38 | Miller, Terri S [Terri.S.Miller@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov] | RE: QRTP Programs | 00000000ABB76 B0B74A7CB409 FE0EF121BA88 DB704192100.M SG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to changes in QRTP program. |
| CTRL0000995 195 | MSG | 1/10/2020 14:25 | Miller, Terri S [Terri.S.Miller@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; Cole, Janie M [Janie.M.Cole@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Bailey, Beatrice P [Beatrice.P.Bailey@wv.gov] | RE: QRTP Programs | 00000000ABB76 B0B74A7CB409 FE0EF121BA88 DB7041A2100.M SG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000999616 | MSG | 8/29/2019 20:39 | Watts, Linda [Linda.M.Watts@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Lemasters, Cree H [Cree.H.Lemasters@wv.gov];Whaley, Lance C [Lance.C.Whaley@wv.gov]; Grogg, Heather M [Heather.M.Grogg@wv.gov]; Belcher, William E [William.E.Belcher@wv.gov];Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov];Sloan, Angie D [Angie.D.Sloan@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M | Re: [External]  FW: [External]Severe Weather Preparation | 00000000F3A5E E470B69514BB A685D230DC70 291C4562000.M SG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000999616.0001 | PNG | N/A | N/A | N/A | N/A | image001.png | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000999616.0002 | JPG | N/A | N/A | N/A | N/A | image002.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000999616.0003 | JPG | N/A | N/A | N/A | N/A | image003.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0000999616.0004 | JPG | N/A | N/A | N/A | N/A | image004.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0000999616.0005 | JPG | N/A | N/A | N/A | N/A | image005.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001001210 | MSG | 4/2/2020 13:27 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Certification of Foster Homes | 00000000C1AED34E1D72634382 6164CDDEC497 0F24BE2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001001211 | MSG | 4/2/2020 11:23 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Certification of Foster Homes | 00000000C1AED34E1D72634382 6164CDDEC497 0F64BE2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to certifying foster homes. |
| CTRL0001001212 | MSG | 4/1/2020 15:28 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov]; | Certification of Foster Homes | 00000000C1AED34E1D72634382 6164CDDEC497 0FC4BE2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001009392 | MSG | 12/14/2020 9:45 | Croft, Matthew J [Matthew.J.Croft@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; | Package | 000000009EA83 A9471926045A6 9F739AD77BFF D3A4632100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | |
|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | |
| Defendants' Privilege Log | |
| 1/10/2024 | |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| CTRL0001015 073 | MSG | 2/21/2020 17:12 | Urquhart, Melanie L [Melanie.L. Urquhart@w v.gov] | Holt, Pamela M [Pamela.M.Holt@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.go v];Watts, Linda [Linda.M.Watts@wv.gov] | Reorg for Adoption and HF | 000000000D4162 253AEFBA4BB8 B39E2814807F2 6E4532000.MSG | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001015 073.0001 | DOC | N/A | N/A | N/A | N/A | Reorg Memo.doc | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001015 073.0002 | DOCX | N/A | N/A | N/A | N/A | Director of SS New Organizational Chart - Combined.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001015 073.0003 | PDF | N/A | N/A | N/A | N/A | Adoption and HF Program Manager 2.pdf | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001015 073.0004 | PDF | N/A | N/A | N/A | N/A | HF Program Manager 1.pdf | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001019 697 | MSG | 9/19/2019 16:33 | Urquhart, Melanie L [Melanie.L. Urquhart@w v.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.go v];Watts, Linda [Linda.M.Watts@wv.gov]; | FFA Tracks | 00000000DD728 FFF2A43FC4C8 B7F13B39BB35F 5744882000.MS G | Deliberati ve Process Privilege | Internal, pre-decisional deliberation related to use of FFA Tracks. |
| CTRL0001019 697.0001 | DOC | N/A | N/A | N/A | N/A | FFA Tracks - Staff Utilization Memo.doc | ve Process Privilege | Internal, pre-decisional deliberation related to use of FFA Tracks. |

Jonathan R., et al. , v. Jim Justice, et al.

| Defendants' Privilege Log | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001021753 | MSG | 6/14/2021 15:16 | Weekley, Jim K [Jim.K.Weekley@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177A40A2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021754 | MSG | 6/14/2021 15:06 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Weekley, Jim K [Jim.K.Weekley@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177C40A2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021755 | MSG | 6/14/2021 15:01 | Weekley, Jim K [Jim.K.Weekley@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177E40A2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021756 | MSG | 6/14/2021 10:24 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177440B2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to obtaining additional placement options. |
| CTRL0001021758 | MSG | 6/11/2021 11:56 | Watts, Linda [Linda.M.Watts@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177640C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| CTRL0001021759 | MSG | 6/11/2021 11:48 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177840C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021760 | MSG | 6/11/2021 11:48 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177A40C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021761 | MSG | 6/11/2021 11:45 | Watts, Linda [Linda.M.Watts@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177C40C2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021762 | MSG | 6/11/2021 11:43 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177E40C2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to obtaining additional placement options. |
| CTRL0001021763 | MSG | 6/11/2021 11:43 | Watts, Linda [Linda.M.Watts@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177040D2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to obtaining additional placement options. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001021764 | MSG | 6/11/2021 11:32 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177240D2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to obtaining additional placement options. |
| CTRL0001021765 | MSG | 6/11/2021 11:10 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Watts, Linda [Linda.M.Watts@wv.gov]; | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177440D2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021766 | MSG | 6/11/2021 10:59 | Watts, Linda [Linda.M.Watts@wv.gov] | Dean, Michelle C [Michelle.C.Dean@wv.gov]; | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177640D2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021771 | MSG | 6/8/2021 20:16 | Dean, Michelle C [Michelle.C.Dean@wv.gov] | Harper, Carla J [Carla.J.Harper@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177040F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001021772 | MSG | 6/8/2021 19:31 | Harper, Carla J [Carla.J.Harper@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov]; Shavers, Gregory A [Gregory.A.Shavers@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov] | RE: juvenile comp placements | 000000002431A47AC42DDE4BA8CC5DF075C07177240F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0001042989 | MSG | 11/18/2019 15:20 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Cole, Janie M [Janie.M.Cole@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov];Murphy, Melanie M [Melanie.M.Murphy@wv.gov];Waugh, Edward S [Edward.S.Waugh@wv.gov]; Boston, Brooke E [Brooke.E.Boston@wv.gov] | QRTP Programs | 0000000061E5948E69751649B153B59D24C16B4EA4102000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001043885 | MSG | 6/23/2021 15:30 | Watts, Linda [Linda.M.Watts@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Harper, Erica B [Erica.B.Harper@wv.gov];Grogg, Heather M [Heather.M.Grogg@wv.gov]; Queen, Amanda D [Amanda.D.Queen@wv.gov]; | RE: Position Description Forms | 00000000DCF99091F1523D42AB495850364AAAD1E4002000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001044242 | MSG | 6/23/2021 14:16 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Harper, Erica B [Erica.B.Harper@wv.gov];Grogg, Heather M [Heather.M.Grogg@wv.gov]; Queen, Amanda D [Amanda.D.Queen@wv.gov]; Watts, Linda [Linda.M.Watts@wv.gov] | RE: Position Description Forms | 00000000DCF99091F1523D42AB495850364AAAD1E48A2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001044242.0001 | PDF | N/A | N/A | N/A | N/A | 9696 - Youth Residential Worker 1.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001044242.0002 | PDF | N/A | N/A | N/A | N/A | 9697 - Youth Residential Worker 2.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001046842 | MSG | 5/16/2019 8:18 | Holt, Pamela M [Pamela.M.Holt@wv.gov] | Cole, Janie M [Janie.M.Cole@wv.gov];Henson, Kevin M [Kevin.M.Henson@wv.gov]; Hymes, Amy L [Amy.L.Hymes@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Richards, Susan M [Susan.M.Richards@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Watts, Linda [Linda.M.Watts@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov]; | FW: Proposed Revisions to Supervisor/Manager Training Program (DOP-P18) | 00000000BEECF980B9E1B04BA3EB64EB7CD07220840E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001046842.0001 | DOCX | N/A | N/A | N/A | N/A | DOP Policy - Supervisor Mgr Training Revised_051319.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001046842.0002 | JPG | N/A | N/A | N/ABarno, Laura S | N/A | image003.jpg | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001049782 | MSG | 1/30/2020 13:24 | Dean, Traci A [Traci.A.Dean@wv.gov] | [Laura.S.Barno@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Fortney, Christie A [Christie.A.Fortney@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Richards, Shannon [shannon.richards@optum.com];Lester, Duane M [Duane.M.Lester@wv.gov];Mercer, Lesa D [Lesa.D.Mercer@wv.gov];Lindley, Stephanie L [Stephanie.L.Lindley@wv.gov];Dillon, Jason I [Jason.I.Dillon@wv.gov];Cook, Tommie J | FW: Emailing: Draft QRTP Management Report Template | 00000000697EA5331BD5CE49BEC56688012D361464952000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

Jonathan R., et al. , v. Jim Justice, et al.

| Defendants' Privilege Log | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001049782.0001 | XLSX | N/A | N/A | N/A | N/A | Draft QRTP Management Report Template.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001050350 | MSG | 6/11/2021 9:32 | Miller, Terri S [Terri.S.Miller@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; | RE: Future State | 0000000010EE1E9A530E1A47B7678E74368FED0A44452000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to care of parenting youth. |
| CTRL0001050351 | MSG | 6/11/2021 9:19 | Miller, Terri S [Terri.S.Miller@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; | RE: Future State | 0000000010EE1E9A530E1A47B7678E74368FED0A64452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001050352 | MSG | 6/11/2021 8:54 | Miller, Terri S [Terri.S.Miller@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov]; | Future State | 0000000010EE1E9A530E1A47B7678E74368FED0A84452000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001050593 | MSG | 2/7/2020 8:25 | Miller, Terri S [Terri.S.Miller@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Waugh, Edward S [Edward.S.Waugh@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov]; | RE: Burlington QRTP | 0000000010EE1E9A530E1A47B7678E74368FED0AE4722000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001050615 | MSG | 1/27/2020 11:57 | Miller, Terri S [Terri.S.Miller@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov]; | RE: QRTP | 0000000010EE1E9A530E1A47B7678E74368FED0A64762000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001060914 | MSG | 7/12/2021 15:14 | Barno, Laura S [Laura.S.Barno@wv.gov] | Bush, Jeffrey L [Jeffrey.L.Bush@wv.gov];Weekley, Jim K [Jim.K.Weekley@wv.gov]; | New Jersey's Residential Rate Setting Methodology | 000000001A4E01B0EABDC849AD5210CC1FD9753F643B2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to methods for rate setting. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0001060914.0001 | XLS | N/A | N/A | N/A | N/A | Rate Setting.xls | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to methods for rate setting. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001071725 | MSG | 4/9/2021 15:24 | Barno, Laura S [Laura.S.Barno@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Ball, Jessica L [Jessica.L.Ball@wv.gov];An nie Messinger [AMessinger@berrydunn.co m]; | RE: Over-assess or over-diagnose? | 00000000C49B956A05D45A4FA7285D531AED37D6C4072000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to assessment of mental health conditions. |
| CTRL0001071726 | MSG | 4/9/2021 15:21 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Ball, Jessica L [Jessica.L.Ball@wv.gov];Bar no, Laura S [Laura.S.Barno@wv.gov];An nie Messinger [AMessinger@berrydunn.co m]; | RE: Over-assess or over-diagnose? | 00000000C49B956A05D45A4FA7285D531AED37D6E4072000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001072708 | MSG | 9/24/2019 11:18 | Barno, Laura S [Laura.S.Barno@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Be rtelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov]; | RE: CAPS for QRTP | 0000000084D57FB76D91AB48B500922EB825E7B844772000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. |
| CTRL0001072719 | MSG | 9/24/2019 10:46 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Boley-Rogers, Kendra F [Kendra.F.BoleyRogers@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];De an, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; | RE: CAPS for QRTP | 0000000084D57FB76D91AB48B500922EB825E7B8A4782000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. |
| CTRL0001072722 | MSG | 9/24/2019 10:29 | Barno, Laura S [Laura.S.Barno@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Boley-Rogers, Kendra F [Kendra.F.Boley-Rogers@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov]; Harper, Carla J [Carla.J.Harper@wv.gov]; | RE: CAPS for QRTP | 0000000084D57FB76D91AB48B500922EB825E7B804792000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of CAPS policy. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001074490 | MSG | 8/3/2021 12:55 | Lauren Hatcher Trovato [hatchertrovato@berrydunn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Mary James [mjames@berrydunn.com];Li sa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno [tlaba@berrydunn.com];Shell y Schram [sschram@berrydunn.com];C ummings, Heather D [Heather.D.Cummings@wv.g ov]; | TFC Workgroup (weekly) | 0000000084D57F B76D91AB48B5 00922EB825E7B 8E48C2100.MSG | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001074490.0001 | DOCX | N/A | N/A | N/A | N/A | 20210804_Agend a_TFC_Workgro up.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074495 | MSG | 7/23/2021 11:04 | Lauren Hatcher Trovato [hatchertrovato@berrydunn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Mary James [mjames@berrydunn.com];Li sa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno@wv.gov];Th omas Laba [tlaba@berrydunn.com]; | RE: TFC Workgroup (weekly) | 0000000084D57F B76D91AB48B5 00922EB825E7B 8C48E2100.MSG | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074495.0001 | DOCX | N/A | N/A | N/A | N/A | 20210721_Notes _TFC_Workgrou p.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

86

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001074500 | MSG | 7/16/2021 11:44 | Lauren Hatcher Trovato [hatchertrovato@berrydunn.com] | heather.d.cummings@wv.gov ;Carla Harper [carla.j.harper@wv.gov];Laur a.S.Barno [Laura.S.Barno@wv.gov];Par sons, Cynthia A [Cynthia.A.Parsons@wv.gov ];Boley-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];ekeltner@kvc.org;kneophytou@kvc.org; rellenberger@nyap.org;lmcm ullen@nyap.org;plewis@nyap.org;tkluth@nyap.org;Brent Lemon [blemon@kvc.org]; Lisa Roberts [lisa.roberts@berrydunn.com ];Thomas Laba [tlaba@berrydunn.com] | [External] TFC/CSEDW Provider Meeting Notes | 0000000084D57FB76D91AB48B500922EB825E7B824902100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074500.0001 | DOCX | N/A | N/A | N/A | N/A | 20210630_Notes_TFC_Stakeholder_Meeting.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001074500.0001.0001 | PPTX | N/A | N/A | N/A | N/A | Microsoft_PowerPoint_Presentation.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074500.0002 | DOCX | N/A | N/A | N/A | N/A | 20210707_Notes_TFC_Stakeholder_Meeting.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001074500.0002.0001 | PPTX | N/A | N/A | N/A | N/A | Microsoft_PowerPoint_Presentation.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074500.0003 | DOCX | N/A | N/A | N/A | N/A | 20210623_Notes_TFC_Stakeholder_Meeting.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001074510 | MSG | 1/28/2021 16:36 | Simone Zuchowski [szuchowski@berrydunn.com] | Carla.J.Harper@wv.gov;Kendra.F.Boley-Rogers@wv.gov;Annie Messinger [AMessinger@berrydunn.com];Mary James [mjames@berrydunn.com];Kirsten Bickford [kbickford@berrydunn.com];Tennis, Nikki A [Nikki.A.Tennis@wv.gov];Toliver, Cassandra L [Cassandra.L.Toliver@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov]; | [External] RE: TFC Workgroup (weekly) | 0000000084D57FB76D91AB48B500922EB825E7B804932100.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001074510.0001 | DOCX | N/A | N/A | N/A | N/A | 20210127_Notes_TFC_Workgroup_Meeting (002).docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001074626 | MSG | 12/18/2020 12:10 | Simone Zuchowski [szuchowski@berrydunn.com] | Carla.J.Harper@wv.gov;Ken dra.F.Boley-Rogers@wv.gov;Annie Messinger [AMessinger@berrydunn.co m];Barno, Laura S [Laura.S.Barno@wv.gov];Ma ry James [mjames@berrydunn.com];Ki rsten Bickford [kbickford@berrydunn.com]; | [External] RE: TFC Workgroup (weekly) | 0000000084D57FB76D91AB48B500922EB825E7B804BA2100.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001074626.0001 | DOCX | N/A | N/A | N/A | N/A | 20201216_Notes_TFC_Workgroup_Meeting.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001074669 | MSG | 5/4/2020 11:44 | Annie Messinger [AMessinger@berrydunn.com] | Harper, Carla J [Carla.J.Harper@wv.gov];Ke ndra.F.Boley-Rogers@wv.gov;Barno, Laura S [Laura.S.Barno@wv.gov];Br ady Birdsong [bbirdsong@berrydunn.com]; | RE: TFC Workgroup Meeting (DOJ) | 0000000084D57FB76D91AB48B500922EB825E7B824C02100.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001074669.0001 | DOCX | N/A | N/A | N/A | N/A | 20200429_Notes_TFC_Workgroup_Meeting.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001075377 | MSG | 9/29/2021 16:27 | Lauren Hatcher Trovato [lhatchertrovato@berrydunn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Laura.S.Bar no [Laura.S.Barno@wv.gov];Th omas Laba [tlaba@berrydunn.com];Anna Koehle [anna.koehle@berrydunn.co m];Michelle Weaver [mweaver@berrydunn.com]; Lisa Roberts [lisa.roberts@berrydunn.com ];rachel.a.goff@wv.gov; | RE: TFC Implementation Plan Follow-up | 0000000084D57FB76D91AB48B500922EB825E7B8443F2200.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001075377.0001 | DOCX | N/A | N/A | N/A | N/A | 20210927_Notes_TFC_Workgroup_IP_Discussion.docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |

| Jonathan R., et al., v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| CTRL0001075382 | MSG | 9/27/2021 11:26 | Lauren Hatcher Trovato [lhatchertrovato@berrydunn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Laura.S.Barno [Laura.S.Barno@wv.gov];Cu mmings, Heather D [Heather.D.Cummings@wv.g ov];Thomas Laba [tlaba@berrydunn.com];Anna Koehle [anna.koehle@berrydunn.co m];Michelle Weaver [mweaver@berrydunn.com]; Lisa Roberts [lisa.roberts@berrydunn.com ]; rachel.a.goff@wv.gov | RE: TFC Workgroup DOJ Implementation Plan Discussion | 0000000084D57F B76D91AB48B5 00922EB825E7B 824422200.MSG | Deliberative Process Privilege | Attached to or family member of meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001075382.0001 | DOCX | N/A | N/A | N/A | N/A | 20210923_Notes _TFC_Workgrou p_IP_Discussion. docx | Deliberative Process Privilege | Meeting notes reflecting internal, pre-decisional deliberation related to development of therapeutic foster care program. |
| CTRL0001075385 | MSG | 8/17/2021 15:46 | Lauren Hatcher Trovato [lhatchertrovato@berrydu nn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Mary James [mjames@berrydunn.com];Li sa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno@wv.gov];Th omas Laba [tlaba@berrydunn.com];Cum mings, Heather D [Heather.D.Cummings@wv.g ov]; | TFC Workgroup (weekly) | 0000000084D57F B76D91AB48B5 00922EB825E7B 884432200.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075385.0001 | DOCX | N/A | N/A | N/A | N/A | 20210818_Agend a_TFC_Workgro up.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075385.0002 | DOCX | N/A | N/A | N/A | N/A | 20210804_Notes _TFC_Workgrou p.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
| --- |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001075386 | MSG | 8/17/2021 11:01 | Lauren Hatcher Trovato [lhatchertrovato@berrydunn.com] | Carla Harper [carla.j.harper@wv.gov];Bole y-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Mary James [mjames@berrydunn.com];Li sa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno@wv.gov];Th omas Laba [tlaba@berrydunn.com];Cum mings, Heather D [Heather.D.Cummings@wv.g ov]; | TFC Workgroup (weekly) | 0000000084D57F B76D91AB48B5 00922EB825E7B 8A4432200.MSG | Deliberati ve Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075386.0001 | DOCX | N/A | N/A | N/A | N/A | 20210818_Agend a_TFC_Workgro up.docx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075419 | MSG | 6/9/2021 16:06 | Lauren Hatcher Trovato [lhatchertrovato@berrydu nn.com] | Carla Harper [carla.j.harper@wv.gov];Mar y James [mjames@berrydunn.com];B oley-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Lisa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno@wv.gov]; | [External]    RE: TFC Provider FAQ | 0000000084D57F B76D91AB48B5 00922EB825E7B 8A44F2200.MSG | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075419.0001 | DOCX | N/A | N/A | N/A | N/A | 20210607_TFC_ Provider_FAQs.d ocx | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075421 | MSG | 6/9/2021 16:04 | Lauren Hatcher Trovato [lhatchertrovato@berrydu nn.com] | Carla Harper [carla.j.harper@wv.gov];Mar y James [mjames@berrydunn.com];B oley-Rogers, Kendra F [kendra.f.boleyrogers@wv.gov];Lisa Roberts [lisa.roberts@berrydunn.com ];Laura.S.Barno [Laura.S.Barno@wv.gov]; | [External] TFC Provider FAQ | 0000000084D57F B76D91AB48B5 00922EB825E7B 8E44F2200.MSG | Deliberati ve Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |

| 1/10/2024 |
|---|

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001075421.0001 | DOCX | N/A | N/A | N/AWV_IES_Meetings | N/A | 20160607_TFC_Provider_FAQs.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075447 | MSG | 1/11/2021 10:28 | Holstein, Rachel K [rachel.holstein@optum.com] | [wvies_meetings@optum.com];Van Hoose, Mark A [mark.vanhoose@cgi.com];Kim, Yuri Y [yuri.kim@cgi.com];'meredith.perrine@cgi.com' [meredith.perrine@cgi.com]; Stroyan, Laurie L [laurie.stroyan@cgi.com];Marnie Hudson [mhudson@berrydunn.com];'Crystal Gray' [cgray@berrydunn.com];'Laura.S.Barno@wv.gov' [Laura.S.Barno@wv.gov];'Vincent, Patricia A' [Patricia.A.Vincent@wv.gov];'Jim.K.Weekley@wv.gov' [Jim.K.Weekley@wv.gov];'TRACI.A.DEAN@WV.GOV' [TRACI.A.DEAN@WV.GOV];'Michelle.C.Dean@wv.gov' [Michelle.C.Dean@wv.gov];'Christie.B.Spahr@wv.gov' [Christie.B.Spahr@wv.gov];'Kendra.F.Boley- | [External]  RE: WV PATH Family First Phase 2 Sessions - Case Services and Placement Configurations for Family First (FF040) | 0000000084D57FB76D91AB48B500922EB825E7B884572200.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075447.0001 | DOCX | N/A | N/A | N/A | N/A | 20210126_WV_FF_INITIATIVE_Discovery_Session_FF040_Agenda.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075447.0002 | DOCX | N/A | N/A | N/A | N/A | Session FF040 FF Req FFI-027 FFI-030 FFI-028 Configuration Plans.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0001075447.0003 | DOCX | N/A | N/A | N/A | N/A | Session FF040 FF Req FFI-019 FFI042 Configuration Plans.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075447.0004 | DOCX | N/A | N/A | N/A | N/A | Session FF040 FF Req FFI-017 FFI-018 FFI-044 Configuration Plans.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075976 | MSG | 11/5/2019 7:57 | Barno, Laura S [Laura.S.Barno@wv.gov] | Boston, Brooke E [Brooke.E.Boston@wv.gov]; Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov]; | RE: QRTP Question | 00000000472A89823048F44293D39A282C08DF9704062000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075977 | MSG | 11/4/2019 16:16 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Boston, Brooke E [Brooke.E.Boston@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov]; | RE: QRTP Question | 00000000472A89823048F44293D39A282C08DF9724062000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075978 | MSG | 11/4/2019 15:38 | Boston, Brooke E [Brooke.E.Boston@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov]; | RE: QRTP Question | 00000000472A89823048F44293D39A282C08DF9744062000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001075979 | MSG | 11/4/2019 15:22 | Boston, Brooke E [Brooke.E.Boston@wv.gov] | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Miller, Terri S [Terri.S.Miller@wv.gov]; | RE: QRTP Question | 00000000472A89823048F44293D39A282C08DF9764062000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| |
|---|
| Jonathan R., et al. , v. Jim Justice, et al. |
| Defendants' Privilege Log |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001075980 | MSG | 11/4/2019 15:20 | Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov] | Boston, Brooke E [Brooke.E.Boston@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Miller, Terri S [Terri.S.Miller@wv.gov]; | RE: QRTP Question | 00000000472A89823048F44293D39A282C08DF9784062000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089067 | MSG | 12/13/2019 16:51 | Richards, Shannon [shannon.richards@optum.com] | Johnson, Michael [michael.johnson18@optum.com]; Dean, Traci A [Traci.A.Dean@wv.gov]; Fortney, Christie A [Christie.A.Fortney@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Ramaswamy, Narayanan [narayanan.ramaswamy@optum.com]; Jun R [jun.r@optum.com]; Mekala, Raghuram [raghuram.mekala@optum.com]; Cook, Tommie J [Tommie.J.Cook@wv.gov]; Lester, Duane M [Duane.M.Lester@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: nder this update methodology RE: QRTP scenarios | 0000000028ACBE13D72FDF479311A7B5C229833944352000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089708 | MSG | 3/24/2020 8:28 | Barno, Laura S [Laura.S.Barno@wv.gov] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Johnson, Michael [michael.johnson18@optum.com]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339E4E72000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089709 | MSG | 3/23/2020 16:32 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov]; Barno, Laura S [Laura.S.Barno@wv.gov]; Richards, Shannon F [Shannon.F.Richards@wv.gov]; Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov]; Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C229833904E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001089710 | MSG | 3/23/2020 16:27 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Johnson, Michael [michael.johnson18@optum.com];Barno, Laura S [Laura.S.Barno@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C229833924E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089711 | MSG | 3/23/2020 16:24 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C229833944E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089713 | MSG | 3/23/2020 15:59 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C229833984E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089714 | MSG | 3/23/2020 15:52 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339A4E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089715 | MSG | 3/23/2020 15:51 | Fortney, Christie A [Christie.A.Fortney@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Johnson, Michael [michael.johnson18@optum.com];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339C4E82000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation regarding federal rule related to QRTP. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001089716 | MSG | 3/23/2020 15:49 | Johnson, Michael [michael.johnson18@optum.com] | Barno, Laura S [Laura.S.Barno@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Fortney, Christie A [Christie.A.Fortney@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339E4E82000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001089717 | MSG | 3/23/2020 15:48 | Barno, Laura S [Laura.S.Barno@wv.gov] | Johnson, Michael [michael.johnson18@optum.com];Fortney, Christie A [Christie.A.Fortney@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339D4E92000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation regarding federal rule related to QRTP. |
| CTRL0001090046 | MSG | 3/23/2020 15:46 | Johnson, Michael [michael.johnson18@optum.com] | Fortney, Christie A [Christie.A.Fortney@wv.gov];Richards, Shannon F [Shannon.F.Richards@wv.gov];Barno, Laura S [Laura.S.Barno@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | RE: QRTP question | 0000000028ACBE13D72FDF479311A7B5C2298339A4912100.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation regarding federal rule related to QRTP. |
| CTRL0001100138 | MSG | 12/19/2019 16:34 | Lawrence, Tammy J [Tammy.J.Lawrence@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Harper, Carla J [Carla.J.Harper@wv.gov];Bertelli Coleman, Christina M [Christina.M.BertelliColeman@wv.gov];Fortney, Christie A [Christie.A.Fortney@wv.gov];Dean, Michelle C [Michelle.C.Dean@wv.gov];Swartz, Rebecca A [Rebecca.A.Swartz@wv.gov]; Dean, Traci A [Traci.A.Dean@wv.gov];Richards, Shannon [shannon.richards@optum.com];Lester, Duane M [Duane.M.Lester@wv.gov]; Mercer, Lesa D [Lesa.D.Mercer@wv.gov];Lindley, Stephanie L. [Stephanie.L.Lindley@wv.gov];Dillon, Jason I [Jason.I.Dillon@wv.gov];Cook, Tommie J [Tommie.J.Cook@wv.gov] | Emailing: Draft QRTP Management Report Template | 00000000D98727C2191C554DAE3A670D5A82560BE4F42600.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|

| CTRL0001100138.0001 | XLSX | N/A | N/A | N/A | N/A | Draft QRTP Management Report Template.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
|---|---|---|---|---|---|---|---|---|
| CTRL0001101446 | MSG | 1/6/2020 13:07 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Barno, Laura S [Laura.S.Barno@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | RE: Emailing: Draft QRTP Management Report Template | 0000000062FCB378B7CA8D479CF41BCF769DE3E3845E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001101446.0001 | XLSX | N/A | N/A | N/A | N/A | Draft QRTP Management Report Template.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001102949 | MSG | 6/3/2021 13:39 | Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2241F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001102950 | MSG | 6/3/2021 13:13 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2241F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001102951 | MSG | 6/3/2021 13:11 | Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2641F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001102952 | MSG | 6/3/2021 13:11 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2841F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001102953 | MSG | 6/3/2021 13:07 | Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2A41F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001102954 | MSG | 6/3/2021 12:55 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Beckett, Jennifer M [Jennifer.M.Beckett@wv.gov];Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000C40900F0BB873B4BAD36FC71D01917D2C41F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001111718 | MSG | 7/16/2019 17:13 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | Crisis SOPs | 00000000C0DC4E34FF940E42AD673C0D7F3282D8441F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001111718.0001 | DOC | N/A | N/A | N/A | N/A | Admin. Case Closure SOP w Mel comments.doc | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001111718.0002 | DOC | N/A | N/A | N/A | N/A | SOP Crisis Response with new revisions 712-19 w Mel comments.doc | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Defendants' Privilege Log | | | | |
| | | | | 1/10/2024 | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001129255 | MSG | 10/26/2020 10:27 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 0000000056041D83179B274B91515CDE96AE5DDB24282000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0001129255.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1025-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to development of case closure policy. |
| CTRL0001129256 | MSG | 10/27/2020 14:22 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 0000000056041D83179B274B91515CDE96AE5DDBA4282000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001129256.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1027-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001132980 | MSG | 6/3/2021 12:00 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | Progress on PIP | 00000000397A20D23AF70049996A778DE921B74841B2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |
| CTRL0001132981 | MSG | 6/1/2021 20:42 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Re: Progress on PIP | 00000000397A20D23AF70049996A778DE921B74241D2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |
| CTRL0001132982 | MSG | 6/1/2021 16:30 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | RE: Progress on PIP | 00000000397A20D23AF70049996A778DE921B74441D2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |
| CTRL0001132983 | MSG | 6/1/2021 16:04 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | Progress on PIP | 00000000397A20D23AF70049996A778DE921B74641D2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |
| CTRL0001133016 | MSG | 10/8/2020 18:09 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 00000000397A20D23AF70049996A778DE921B74A43E2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001133017 | MSG | 10/8/2020 10:42 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 00000000397A20D23AF70049996A778DE921B74843F2000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation related to data collection process. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001133018 | MSG | 10/8/2020 10:12 | Bragg, Lorie L [Lorie.L.Bragg@wv.gov] | Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | RE: case closure SOP | 00000000397A20D23AF70049996A778DE921B74A43F2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001133210 | MSG | 10/8/2020 9:16 | O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov]; | RE: case closure SOP | 00000000397A20D23AF70049996A778DE921B7444C72000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001133210.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 107-2020 with revisions and comments TO review.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001136660 | MSG | 6/23/2021 10:45 | Grogg, Heather M [Heather.M.Grogg@wv.gov] | Harper, Erica B [Erica.B.Harper@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Queen, Amanda D [Amanda.D.Queen@wv.gov]; | FW: Position Description Forms | 00000003EA0B9BF39B2624D97A01F64DD2B95AB04202000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about structure of potential FTEs. |
| CTRL0001136660.0001 | PDF | N/A | N/A | N/A | N/A | 9696 - Youth Residential Worker 1.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation about structure of potential FTEs. |
| CTRL0001136660.0002 | PDF | N/A | N/A | N/A | N/A | 9697 - Youth Residential Worker 2.pdf | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation about structure of potential FTEs. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001139495 | MSG | 10/26/2020 10:21 | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov] | Bragg, Lorie L (Lorie.L.Bragg@wv.gov) [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | FW: case closure SOP | 000000000CA97D36C682FA40B1A93606D9BABFC604072000.MSG | Deliberative Process Privilege | Internal, pre-decisional deliberation about case closure policy. |
| CTRL0001139495.0001 | DOCX | N/A | N/A | N/A | N/A | SOP Case Closure Draft 1025-2020 with revisions and comments.docx | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation about case closure policy. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001143899 | MSG | 7/23/2019 11:59 | Heldreth, Beverly S [Beverly.S.Heldreth@wv.gov] | Ellis, Laurea J [Laurea.J.Ellis@wv.gov];Casto, Delbert D [Delbert.D.Casto@wv.gov]; Murphy, Barry A [Barry.A.Murphy@wv.gov];Janes-Ash, Christa M [Christa.M.Janes-Ash@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Lemasters, Cree H [Cree.H.Lemasters@wv.gov]; | Fwd: FW: | 00000000C8F07A8E7B30F54791B5D329088E751BE49B2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001143899.0001 | GIF | N/A | N/A | N/A | N/A | image001.gif | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001143899.0002 | HTM | N/A | N/A | N/A | N/A | ATT00001.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001143899.0003 | PDF | N/A | N/A | N/A | N/A | Carmichael- OOS Placement Face Sheet 04-10-19.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CTRL0001143899.0004 | HTM | N/A | N/A | N/A | N/A | ATT00002.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001143899.0005 | PDF | N/A | N/A | N/A | N/A | Matthew West OOS Fact Sheet.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001143899.0006 | HTM | N/A | N/A | N/A | N/A | ATT00003.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001145932 | MSG | 6/23/2021 10:52 | Harper, Erica B [Erica.B.Harper@wv.gov] | Grogg, Heather M [Heather.M.Grogg@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov];Queen, Amanda D [Amanda.D.Queen@wv.gov]; | RE: Position Description Forms | 00000001AAE6AC447D2C14D91116DCBDC3BC78DE40E2000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001155062 | MSG | 7/23/2019 12:00 | O'Connell, Tanny W [Tanny.WOConnell@wv.gov] | Ullom, Paula A [Paula.A.Ullom@wv.gov]; | FW: FW: | 00000000BA22757C14C6AC4EBE5114964E54597A84422000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001155062.0001 | GIF | N/A | N/A | N/A | N/A | image001.gif | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001155062.0002 | HTM | N/A | N/A | N/A | N/A | ATT00001.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| | | | Jonathan R., et al. , v. Jim Justice, et al. | | | | | |
| | | | Defendants' Privilege Log | | | | | |
| | | | 1/10/2024 | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001155062.0003 | PDF | N/A | N/A | N/A | N/A | Carmichael- OOS Placement Face Sheet 04-10-19.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001155062.0004 | HTM | N/A | N/A | N/A | N/A | ATT00002.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001155062.0005 | PDF | N/A | N/A | N/A | N/A | Matthew West OOS Fact Sheet.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001155 062.0006 | HTM | N/A | N/A | N/A | N/A | ATT00003.htm | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001155 064 | MSG | 7/22/2019 16:07 | O'Connell, Tanny W [Tanny.W.O Connell@wv.gov] | Ullom, Paula A [Paula.A.Ullom@wv.gov]; | FW: Crisis SOPs | 00000000BA227 57C14C6AC4EB E5114964E54597 AC4422000.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure and crisis response policies. |
| CTRL0001155 064.0001 | DOC | N/A | N/A | N/A | N/A | Admin. Case Closure SOP w Mel comments.doc | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to case closure and crisis response policies. |
| CTRL0001155 064.0002 | DOC | N/A | N/A | N/A | N/A | SOP Crisis Response with new revisions 712-19 w Mel comments.doc | Deliberative Process Privilege | Attached to or family member of internal, pre-decisional deliberation related to case closure and crisis response policies. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001166 128 | MSG | 6/3/2021 12:55 | Urquhart, Melanie L [Melanie.L. Urquhart@w v.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; Beckett, Jennifer M (Jennifer.M.Beckett@wv.gov ) [Jennifer.M.Beckett@wv.gov];Whaley, Lance C [Lance.C.Whaley@wv.gov] | RE: Progress on PIP | 00000000BECB D1349EC6F540A 658FBC94441A8 F124832000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001166 511 | MSG | 10/8/2020 10:14 | Urquhart, Melanie L [Melanie.L. Urquhart@w v.gov] | Bragg, Lorie L [Lorie.L.Bragg@wv.gov];Mitchell, Tina A [Tina.A.Mitchell@wv.gov];O'Connell, Tanny W [Tanny.W.OConnell@wv.gov]; | RE: case closure SOP | 00000000BECB D1349EC6F540A 658FBC94441A8 F1441D2100.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation related to case closure and crisis response policies. |
| CTRL0001166 855 | MSG | 1/28/2020 12:43 | Spencer, Amanda J [Amanda.J.S pencer@wv. gov] | Urquhart, Melanie L [Melanie.L.Urquhart@wv.gov];Richards, Susan M [Susan.M.Richards@wv.gov]; O'Connell, Tanny W [Tanny.W.OConnell@wv.gov] | RE: FFA Tracks | 00000000BECB D1349EC6F540A 658FBC94441A8 F1E49A2100.MS G | Deliberative Process Privilege | Internal, pre-decisional deliberation about use of FFA Tracks. |
| CTRL0001195 850 | MSG | 10/4/2023 12:05 | Snodgrass, Aaron M [aaron.m.sno dgrass@wv. gov] | Bates, Rae J [rae.j.bates@wv.gov]; | Re: Pie Chart | 0000000077E107 D954F7B542895 4A8448FE39DB9 041C2000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001195850.0001 | PPTX | N/A | N/A | N/A | N/A | FY2024 Budget.pptx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001195850.0001.0001 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001195850.0001.0002 | XLSX | N/A | N/A | N/A | N/A | Microsoft_Excel_Worksheet1.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001195850.0002 | PDF | N/A | N/A | N/A | N/A | FY2024 Budget Bill for OHF.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001196 680 | MSG | 10/24/2023 13:52 | Wilcox, Starlah A [starlah.a.wilcox@wv.gov] | Matthew Q Christiansen [Matthew.Q.Christiansen@wv.gov];Justin J Davis [justin.j.davis@wv.gov];Amy D Atkins [amy.d.atkins@wv.gov];Donnie W Haynes [donnie.w.haynes@wv.gov]; Danny W Thompson [Danny.W.Thompson@wv.gov]; Mrs. Tara L Buckner [tara.l.buckner@wv.gov];Quinnelly, Laura [laura.quinnelly@wv.gov];John F Jackson [john.f.jackson@wv.gov] | BPH Improvements/Supplementals submitted | 000000005621E4 F51D3D6D4191 CE1113DCE6CF 3CC4222000.MS G | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001196 680.0001 | XLSX | N/A | N/A | N/A | N/A | Supplementals and Improvements Tracking 0506 BPH.xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197 231 | MSG | 9/22/2023 17:31 | Buckner, Tara L [tara.l.buckner@wv.gov] | Cynthia A Persily [cynthia.a.persily@wv.gov]; Starlah A Wilcox [starlah.a.wilcox@wv.gov] | Electronic Copy of Improvements/Supplementals | 00000000B13B6 B60E834414B85 7C94384AF9611 164032000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001197 231.0001 | XLSX | N/A | N/A | N/A | N/A | Supplementals and Improvements Tracking 0511.xlsx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197 567 | MSG | 9/6/2023 8:28 | Thompson, Danny W [danny.w.thompson@wv.gov] | Justin J Davis [Justin.J.Davis@wv.gov]; | Sub-Grants SOPs | 00000000AB495 C96C6FDF642A 47DD213B081D 70324072000.MS G | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001197567.0001 | DOCX | N/A | N/A | N/A | N/A | SOP for Global Grant Summery Reports in CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0002 | DOCX | N/A | N/A | N/A | N/A | SOP for Entering Finance Reports into CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0003 | DOCX | N/A | N/A | N/A | N/A | SOP for EnteringA-1000 into CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001197567.0004 | DOCX | N/A | N/A | N/A | N/A | SOP for Finding IN, PRC, PRM, and EFT Numbers in OASIS.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0005 | DOCX | N/A | N/A | N/A | N/A | SOP for Entering Grants into CRM Revised.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001197 567.0006 | DOCX | N/A | N/A | N/A | N/A | SOP for Processing Refund Checks.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197 567.0007 | DOCX | N/A | N/A | N/A | N/A | SOP for Verifying SAM and SOS for Grants.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197 567.0008 | DOCX | N/A | N/A | N/A | N/A | SOP for looking up Grant Refunds-Deposits in Oasis.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001197 567.0009 | DOCX | N/A | N/A | N/A | N/A | SOP Updating CRM Grant Type.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197 567.0010 | DOCX | N/A | N/A | N/A | N/A | ~$P for Adding-ModifyingDeleting CRM users.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001197567.0011 | DOCX | N/A | N/A | N/A | N/A | SOP Monitoring Checklist.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0012 | DOCX | N/A | N/A | N/A | N/A | ~$P for Processing Refund Checks.docx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0013 | PDF | N/A | N/A | N/A | N/A | Grantee Invoice Memo Dec 2022.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001197567.0014 | DOCX | N/A | N/A | N/A | N/A | List of Repetitive Grant Types G220.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0015 | DOCX | N/A | N/A | N/A | N/A | SOP for Adding-ModifyingDeleting CRM users.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001197567.0016 | DOCX | N/A | N/A | N/A | N/A | SOP for Change in Funding Source Change Order Without Exhibit B.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
|---|---|---|---|---|---|---|---|---|
| CTRL0001197567.0017 | PDF | N/A | N/A | N/A | N/A | Subrecipient vs Contractor Checklist - USE THIS FORM 3-2021.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0018 | PDF | N/A | N/A | N/A | N/A | SOP - SAGA - May 14 2015 - draft (no memo yet).pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001197567.0019 | DOCX | N/A | N/A | N/A | N/A | SOP for Creating an MOU.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0020 | DOCX | N/A | N/A | N/A | N/A | SOP for Entering a Change Order into CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001197567.0021 | DOCX | N/A | N/A | N/A | N/A | SOP for Creating Emailing Invoices and ERs to Program Staff.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0022 | DOCX | N/A | N/A | N/A | N/A | SOP for Entering a Close Out Change Order into CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197567.0023 | DOCX | N/A | N/A | N/A | N/A | SOP for Deleting CRM users.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001197567.0024 | DOCX | N/A | N/A | N/A | N/A | SOP for Entering Expenditure Reports into CRM.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197658 | MSG | 11/27/2023 12:05 | Richards, Susan M [susan.m.richards@wv.gov] | Brandon S Stephens [brandon.s.stephens@wv.gov]; | Implementation Science | 00000000B5282A82F616A34D82FFB52BE9B9047C44022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001197658.0001 | PDF | N/A | N/A | N/A | N/A | NIRN-MonographFull-01-2005.pdf | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001197658.0002 | PDF | N/A | N/A | N/A | N/A | ImplementationDrivers-Overview-1.pdf | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199503 | MSG | 10/1/2023 7:54 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDA4012000.MSG | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001199504 | MSG | 9/30/2023 7:53 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5DC4012000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199505 | MSG | 9/29/2023 7:54 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDE4012000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| CTRL0001199 506 | MSG | 9/28/2023 7:53 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664 C0AF8D1C45B5 C6E2FC406577B D04022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199 507 | MSG | 9/27/2023 7:53 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664 C0AF8D1C45B5 C6E2FC406577B D24022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199 508 | MSG | 9/26/2023 7:54 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664 C0AF8D1C45B5 C6E2FC406577B D44022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199 509 | MSG | 9/25/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664 C0AF8D1C45B5 C6E2FC406577B D64022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001199 510 | MSG | 9/24/2023 8:15 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664 C0AF8D1C45B5 C6E2FC406577B D84022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001199511 | MSG | 9/23/2023 8:17 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDA4022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199512 | MSG | 9/22/2023 8:20 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDC4022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199513 | MSG | 9/21/2023 8:21 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDE4022000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199514 | MSG | 9/20/2023 8:19 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD04032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199515 | MSG | 9/19/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD24032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |

| CTRL0001199516 | MSG | 9/18/2023 7:59 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD44032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CTRL0001199518 | MSG | 9/17/2023 7:59 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD84032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199519 | MSG | 9/16/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDA4032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199520 | MSG | 9/15/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDC4032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199521 | MSG | 9/14/2023 7:54 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDE4032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199522 | MSG | 9/13/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD04042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
| --- |
| Defendants' Privilege Log |
| 1/10/2024 |

| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| CTRL0001199523 | MSG | 9/12/2023 7:57 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD24042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199524 | MSG | 9/11/2023 7:59 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD44042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199525 | MSG | 9/10/2023 7:57 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD64042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199526 | MSG | 9/9/2023 7:56 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD84042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199527 | MSG | 9/8/2023 7:56 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDA4042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199529 | MSG | 9/7/2023 7:57 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDE4042000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

| Jonathan R., et al. , v. Jim Justice, et al. |
|---|
| Defendants' Privilege Log |

| 1/10/2024 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001199530 | MSG | 9/6/2023 7:56 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD04052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199531 | MSG | 9/5/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD24052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199532 | MSG | 9/4/2023 7:56 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD44052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199533 | MSG | 9/3/2023 7:56 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD64052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199534 | MSG | 9/2/2023 7:55 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BD84052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001199535 | MSG | 9/1/2023 7:54 | wvcares@wv.gov | melanie.l.urquhart@wv.gov; | WVDHHR Notification: New Background Check Needed | 00000000F24664C0AF8D1C45B5C6E2FC406577BDA4052000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |

Jonathan R., et al. , v. Jim Justice, et al.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Privilege Log | | | | | | | | |
| 1/10/2024 | | | | | | | | |
| Control Number | File Extension | Sent Date/Time | From | Recipient(s) and Copyee(s) | Subject | File Name | Privilege | Description |
| CTRL0001200134 | MSG | 10/5/2023 17:59 | Buckner, Tara L [tara.l.buckner@wv.gov] | Cynthia A Persily [cynthia.a.persily@wv.gov]; Starlah A Wilcox [starlah.a.wilcox@wv.gov] | AR1 Impact Statement | 0000000013FEFF065FBC4A478A3537D46FEE8BD0E4072000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001200134.0001 | DOCX | N/A | N/A | N/A | N/A | 0511 AR1 draft Sec comments (1) updated 10052023.docx | Deliberative Process Privilege | Attached to or family member of a document that received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001204431 | MSG | 9/15/2023 12:31 | Parks, Rick L [rick.l.parks@wv.gov] | Laurea J Ellis [laurea.j.ellis@wv.gov];Paula A Ullom [paula.a.ullom@wv.gov]; | Assessment reviews | 000000008E4E3ECE6A942846B7A7231FB53C2E35C4032000.MSG | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |
| CTRL0001204431.0001 | XLSX | N/A | N/A | N/A | N/A | Manager IA Reviews - Blank Form (1).xlsx | Deliberative Process Privilege | This document received a score greater than or equal to the cutoff score generated by Relativity's predictive coding tool for deliberative process privilege, which is developed in part through the results of a manual review by Defendants' counsel of thousands of ESI documents for this case. |