# Exhibit 24

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA

| | | |
|---|---|---|
| JONATHAN R., *et al*., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| v. | ) | Case No. 3:19-cv-00710 |
| | ) | |
| JIM JUSTICE, *et al*. | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## DECLARATION OF ALAN J. SALZBERG, PH.D.

1.    I, Alan J. Salzberg, Ph.D., have been retained by the Defendants as an expert in the above-referenced matter.  I have been asked to analyze Medicaid Managed Information Systems (MMIS) data in order to provide a summary of children in care and Medicaid expenditures since 2013; describe and comment on a statistical sample of children in care, which was requested by the plaintiffs in a litigation brought against the state of West Virginia; and comment on the statistical analysis and implications of the expert report of Susan Ault, filed by the plaintiffs in this matter

2.    If called as a witness, I would offer testimony as to those matters set forth in my report, which is attached to this declaration. The attached expert report contains a complete statement of my opinions and analysis in this case; the basis and reasons for my opinions; the facts and data I considered to form my opinions; my qualifications, including a list of all publications authored in the last 10 years; and a statement of the compensation I am being paid in this case.

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 13th day of June 2024.

*Alan J Salzberg*

Alan J. Salzberg, Ph.D.

# Statistical Analysis of West Virginia Foster Care Data

## by

## Alan J. Salzberg, Ph.D.

June 13, 2024



I.     Introduction and Background ................................................................ 3

II.    Summary of Opinions ........................................................................... 3

III.   Qualifications ...................................................................................... 4

IV.    Medicaid Data Analysis ....................................................................... 5

V.     Statistical Sample Analysis .................................................................. 12

   1.     Sample Methodology ...................................................................... 12

   2.     Sample Evaluation Comments ........................................................ 16

VI.    Statistical Review of Ault Report ......................................................... 17

VII.   Attestation and Signature ..................................................................... 19

Appendix I: MMIS Data Analysis Program and Log ................................... 20

Appendix II: Relevant Diagnosis and Procedure Codes .............................. 44

Appendix III: Statistical Sample Program Code and Log ............................ 46

Appendix IV: Plaintiffs' 10th Requests For Production ............................... 66

Appendix V: Alan J. Salzberg Resume and Additional Information ............ 75

Appendix VI: Documents Relied Upon for This Report .............................. 80

2

## I.    Introduction and Background

My name is Alan Salzberg and I am the Principal of Salt Hill Statistical Consulting. I have been asked by attorneys at Brown & Peisch on behalf of their clients, the West Virginia Department of Human Services (DoHS), to provide statistical analysis regarding foster care in West Virginia.[1] First, I have been asked to analyze Medicaid Managed Information Systems (MMIS) data in order to provide a summary of children in care and Medicaid expenditures since 2013. Second, I have been asked to describe and comment on a statistical sample of children in care, which was requested by the plaintiffs in a litigation brought against the state of West Virginia.[2] Third, I was asked to comment on the statistical analysis and implications of the expert report of Susan Ault ("Ault Report"), filed by the plaintiffs in this matter.[3]

My report proceeds as follows. In the next section, I summarize my opinions. In Section III, I review my qualifications. In Section IV, I detail my findings regarding the Medicaid data. In Section V, I detail my findings regarding the statistical sample, and in Section VI, I detail my findings concerning my statistical review of the Ault Report. Appendix I contains the program and log I used to tally the MMIS results. Appendix II contains describes how I identified claims. Appendix III contains the program and log showing the code I used to produce the statistical sample. Appendix IV contains Plaintiffs' 10th Requests for Production. Appendix V contains my resume, publications for the last 10 years, billing rate, and testimony history for the last four years. Appendix VI contains a list of all documents I relied upon in the course of completing this report.  Attachment A to this report contains a table of the procedure codes used in this report.

## II.    Summary of Opinions

In summary:

1. My analysis of Medicaid payments indicates that DoHS serves thousands of children annually.
2. Medicaid payments for community-based and medical services to children in DoHS care (not including residential care) total $123 million between 2013 and 2023.
3. Medicaid payments for community-based and medical services to children in DOHS care with developmental and/or behavioral health disabilities total $82 million from 2013 through 2023.
4. At the request of Plaintiffs, I selected 15 cases at random from seven different populations. Due to the small sample size, inferences regarding any particular population

---

[1] DoHS was formerly known as the West Virginia Department of Health and Human Resources (DHHR).

[2] *Jonathan R., minor, et al, v. Jim Justice, et al.,* No. 3:19-cv-00710-JRG (S.D.W.V.).

[3] "Expert Report on the West Virginia Child Welfare System", file 5/17/2024 by Susan Ault.

come with a substantial margin of error. This means that the sample results are likely to differ substantially from the population from which the cases were sampled.

5. By averaging results from populations that are different sizes, the Ault Report likely produces biased results regarding the case file review.

6. Because the review of OSRI forms did not use random sampling, the results cannot be properly extrapolated to the population of children in care, or the population from which the OSRI forms were drawn.

7. The Exit Interviews are from a small sample and include some cases that are for in-home care, which are not the subject of this matter. Therefore, trends derived from the Exit Interview data may not be a reflection of trends related to children who were not in in-home care.

## III.    Qualifications

I am the Principal of Salt Hill Statistical Consulting. My work includes statistical sampling, analysis, modeling, and review for government and industry. On more than two dozen occasions, I have written expert statistical reports and testified as a statistical expert. My projects have included:

- Statistical analysis and evaluation of foster care data in the State of Texas. Testified in Federal Court as an expert in Statistics in a matter brought against the State of Texas regarding foster care.

- Statistical analysis and evaluation of foster care data in the State of New Hampshire.

- Statistical review of the sampling and estimation methodology used to audit Medicaid providers in New York State. Work was performed on behalf of the New York State Office of Medicaid Inspector General.

- On behalf of several state public service commissions, directed data analysis and statistical design in a series of tests of Bell South, Verizon, SBC-Ameritech, and Qwest. Testified before several state public service commissions, including New York, Virginia, Florida, Michigan, and Colorado. Co-inventor of U.S. Patent related to this work.

- Statistical sampling and analysis, including regression modeling and survival analysis, on behalf of the U.S. Department of Labor.

I received a Ph.D. in Statistics from the University of Pennsylvania, where I also received a B.S. in Economics. I have taught courses in statistics and quantitative methods at the University of Pennsylvania and American University and have published statistics papers in peer-reviewed journals. I am also the co-inventor on a U.S. Patent (#6,636,585) for a statistical process design to test the systems of telecommunications companies.

A copy of my resume is contained in Appendix II of this Report, which includes all publications within the last ten years and a list of testimony within the last four years.

4

## IV.    Medicaid Data Analysis

*Background*

In this Background section, I provide a high-level description of the MMIS input data and the process I used to tally the results. I used the program Stata (Version 16) to prepare and analyze the data, and Appendix I contains my Stata programming code, which details the specific calculations I made in order to tally the results found in this report.

I received the MMIS data in files containing Medicaid claims information for children in foster care for the years 2013 through 2023 in three files, which included both "MCO" and "FFS" claims.[4]  I am informed that providers have up to one year to submit Medicaid claims, so there is a delay in reflecting total services provided in 2023. The data files contain numerous columns of information, which I call 'fields.'  I describe the key fields and how I used them in the table below.

---

[4] These files were "CR47737 All Claims – FFS.txt", "CR47737 All Claims – MCO.txt", and "CR47737B - Remainder 2023 Claims.txt".

**Table 1: Key Database Fields Used in Analysis**

| Field Name | How this field was used in data analysis |
|---|---|
| member_id | Uniquely identifies an individual who received care |
| linemcopaidamount | Amount paid used in tallying results for MCO files |
| linemedicaidpaidamount | Amount paid used in tallying results for FFS files |
| claim_id and claimline | Uniquely identifies a claim |
| Status | Status of "PAID" and "REVERSED" only were used in analysis |
| ratecode | Only line items with Rate code of "F039" and "K039" were used in analysis. Rate code is used to identify claims that involve children in care. |
| ecefdt and ecetrdt | Identifies dates children were in care |
| linedate | Identifies dates of service of claim |
| primarydiagnosis | Used to identify type of diagnosis |
| procedurecode | Used to identify type of service provided |
| modifieri, modifierii, and modifieriii | Used to identify type of service provided |

I was asked to perform a demographic analysis of children in foster care and amounts paid for three groups of children:

(1) the number of foster children who received a Medicaid service in that year in which a submitted claim indicates the child has both a behavioral health diagnosis and a developmental disability diagnosis;

(2) the number of foster children with a behavioral health diagnosis but not a developmental disability diagnosis as reflected in the MMIS claims data;

(3) the number of foster children with developmental disability diagnoses but not a behavioral health diagnosis as reflected in the MMIS claims data; and

For each of these three categories and overall, I was asked to tally the number of children receiving services by year, according to five types of services:

(1) Community-based behavioral health services *other than* those covered through the CSED Waiver (CBMHS);

(2) CSED Waiver services (CSED);

(3) Community-based HCBS (HCBS);

(4) Community-based medical services (Medical); and

(5) Residential treatment program or long-term hospital services (Residential).

In addition, I calculated the total Medicaid payments related to community-based services provided to children in care, broken down by category of care.

6

*MMIS Analysis Results*

The following tables show number of children and Medicaid payments by year, broken down by the categories of services identified above. Table 2 shows the number of children in care for whom Medicaid payments were made, and includes all children, including those who received neither a behavioral health nor a developmental disability diagnosis.

**Table 2: Children in Care with Medicaid Claims Payments, by Category of Care**

| Year | CBMHS | CSED | HCBS | Medical | Residential |
|------|-------|------|------|---------|-------------|
| 2013 | 1,851 | 0 | 54 | 2,844 | 1,385 |
| 2014 | 2,632 | 0 | 60 | 4,536 | 1,723 |
| 2015 | 2,983 | 0 | 83 | 5,361 | 1,693 |
| 2016 | 3,286 | 0 | 119 | 6,423 | 1,684 |
| 2017 | 3,722 | 0 | 150 | 7,411 | 1,679 |
| 2018 | 3,925 | 0 | 159 | 8,136 | 1,672 |
| 2019 | 4,564 | 0 | 189 | 9,300 | 1,586 |
| 2020 | 3,760 | 10 | 172 | 8,574 | 1,309 |
| 2021 | 3,893 | 73 | 187 | 8,862 | 1,061 |
| 2022 | 4,864 | 262 | 247 | 12,130 | 1,183 |
| 2023 | 4,463 | 352 | 345 | 12,050 | 974 |

Table 3 below shows Medicaid payments for community-based and medical health services. These payments totaled $123 million over the 11 years shown.

**Table 3: Total Medicaid Payments for Children in Care by Category of Care**

| Year | CBMHS | CSED | HCBS | Medical | Total Community-Based and Medical Health Services |
|---|---|---|---|---|---|
| 2013 | $1,119,316 | | $958,887 | $2,546,685 | $4,624,888 |
| 2014 | $1,453,095 | | $1,065,009 | $3,430,784 | $5,948,888 |
| 2015 | $1,452,828 | | $1,435,596 | $3,916,291 | $6,804,715 |
| 2016 | $1,808,610 | | $1,596,126 | $5,120,233 | $8,524,969 |
| 2017 | $2,147,417 | | $1,572,490 | $6,120,369 | $9,840,276 |
| 2018 | $2,097,627 | | $1,466,889 | $6,620,249 | $10,184,765 |
| 2019 | $2,852,599 | | $1,741,696 | $8,314,840 | $12,909,135 |
| 2020 | $2,148,848 | $19,699 | $2,082,372 | $5,710,843 | $9,961,762 |
| 2021 | $3,181,722 | $264,444 | $3,996,993 | $7,581,975 | $15,025,134 |
| 2022 | $4,009,300 | $912,658 | $5,418,475 | $11,561,485 | $21,901,918 |
| 2023 | $3,615,560 | $1,024,596 | $3,496,941 | $8,651,089 | $16,788,186 |
| **Total** | **$25,886,921** | **$2,221,397** | **$24,831,474** | **$69,574,843** | **$122,514,635** |

Table 4 shows the number of children associated with Medicaid payments who received a behavioral health and/or a developmental disability diagnosis.

**Table 4: Children in Care with Medicaid Claims Payments who received a behavioral health and/or a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Residential |
|---|---|---|---|---|---|
| 2015 | 1529 | | 58 | 1933 | 1103 |
| 2016 | 2615 | | 105 | 3435 | 1572 |
| 2017 | 2839 | | 129 | 3720 | 1544 |
| 2018 | 2968 | | 143 | 4009 | 1600 |
| 2019 | 3488 | | 158 | 4507 | 1518 |
| 2020 | 2879 | 10 | 127 | 3878 | 1268 |
| 2021 | 2877 | 73 | 158 | 3954 | 1025 |
| 2022 | 3670 | 261 | 216 | 5268 | 1166 |
| 2023 | 3535 | 352 | 292 | 5532 | 961 |

Table 5 shows payments for community-based health services by category of care, including only payments for children who received a Medicaid service in that year.  Table 5 is limited to claims submitted on behalf of children who received a behavioral health diagnosis and/or a developmental disability diagnosis in the year of payment.

**Table 5: Total Medicaid Payments for children who received a behavioral health and/or a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Total Community-Based and Medical Health Services |
|---|---|---|---|---|---|
| 2015 | $942,910 | $0 | $1,028,010 | $1,825,880 | $3,796,800 |
| 2016 | $1,706,246 | $0 | $1,354,170 | $3,373,964 | $6,434,380 |
| 2017 | $2,048,718 | $0 | $1,563,872 | $3,743,690 | $7,356,280 |
| 2018 | $2,008,682 | $0 | $1,274,575 | $4,072,809 | $7,356,066 |
| 2019 | $2,752,819 | $0 | $1,609,914 | $4,970,874 | $9,333,607 |
| 2020 | $2,086,606 | $19,699 | $1,991,335 | $3,392,440 | $7,490,080 |
| 2021 | $3,098,495 | $264,445 | $3,876,303 | $4,181,470 | $11,420,713 |
| 2022 | $3,912,687 | $912,250 | $5,038,709 | $6,265,381 | $16,129,027 |
| 2023 | $3,535,234 | $1,024,596 | $3,375,391 | $4,718,646 | $12,653,867 |
| **Total** | **$22,092,397** | **$2,220,990** | **$21,112,278** | **$36,545,151** | **$81,970,816** |

Table 6 shows the number of children associated with Medicaid payments who received both a behavioral health and a developmental disability diagnosis.

**Table 6: Children in Care with Medicaid Claims Payments who received both a behavioral health and a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Residential |
|---|---|---|---|---|---|
| 2015 | 25 | | 20 | 38 | 8 |
| 2016 | 86 | | 43 | 101 | 23 |
| 2017 | 74 | | 47 | 99 | 22 |
| 2018 | 62 | | 47 | 93 | 25 |
| 2019 | 63 | | 48 | 97 | 16 |
| 2020 | 53 | | 43 | 80 | 15 |
| 2021 | 59 | 4 | 50 | 91 | 15 |
| 2022 | 57 | 10 | 61 | 114 | 13 |
| 2023 | 44 | 5 | 56 | 106 | 8 |

Table 7 shows payments for community-based health services by category of care, including only payments for children who received a Medicaid service in that year and for whom claims submitted on their behalf indicate the child received both a behavioral health diagnosis and a developmental disability diagnosis in that year.

**Table 7: Total Medicaid Payments for children who received both a behavioral health and a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Total Community-Based and Medical Health Services |
|---|---|---|---|---|---|
| 2015 | $15,349 | | $543,454 | $42,130 | $600,933 |
| 2016 | $49,809 | | $973,026 | $133,812 | $1,156,647 |
| 2017 | $60,814 | | $985,642 | $127,759 | $1,174,215 |
| 2018 | $42,673 | | $845,962 | $125,446 | $1,014,081 |
| 2019 | $80,436 | | $909,603 | $158,250 | $1,148,289 |
| 2020 | $80,937 | | $1,036,581 | $88,603 | $1,206,121 |
| 2021 | $60,649 | $9,783 | $2,372,239 | $160,255 | $2,602,926 |
| 2022 | $45,036 | $26,684 | $3,047,572 | $239,936 | $3,359,228 |
| 2023 | $25,243 | $12,519 | $2,033,242 | $141,680 | $2,212,684 |
| **Total** | **$460,946** | **$48,986** | **$12,747,322** | **$1,217,870** | **$14,475,124** |

Table 8 shows the number of children by category of care for whom Medicaid payments were made and who received a behavioral health diagnosis but not a developmental disability diagnosis.

**Table 8: Children in Care with Medicaid Claims Payments who received a behavioral health diagnosis but *not* a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Residential |
|---|---|---|---|---|---|
| 2015 | 1,484 | | 26 | 1,871 | 1,093 |
| 2016 | 2,512 | | 53 | 3,313 | 1,548 |
| 2017 | 2,749 | | 74 | 3,597 | 1,520 |
| 2018 | 2,890 | | 88 | 3,894 | 1,575 |
| 2019 | 3,414 | | 104 | 4,386 | 1,502 |
| 2020 | 2,815 | 10 | 73 | 3,768 | 1,252 |
| 2021 | 2,814 | 69 | 98 | 3,844 | 1,009 |
| 2022 | 3,610 | 251 | 137 | 5,132 | 1,152 |
| 2023 | 3,484 | 347 | 213 | 5,398 | 953 |

10

Table 8: Children in Care with Medicaid Claims Payments who received a behavioral health diagnosis but *not* a developmental disability diagnosis shows payments for community-based health services by category of care, including only payments for children who received a behavioral health diagnosis but not a developmental disability diagnosis.

**Table 9: Total Medicaid Payments for children who received a behavioral health diagnosis but *not* a developmental disability diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Total Community-Based and Medical Health Services |
|---|---|---|---|---|---|
| 2015 | $921,855 | | $115,265 | $1,756,397 | $2,793,517 |
| 2016 | $1,653,014 | | $151,957 | $3,221,994 | $5,026,965 |
| 2017 | $1,986,165 | | $444,719 | $3,581,981 | $6,012,865 |
| 2018 | $1,963,408 | | $361,360 | $3,920,871 | $6,245,639 |
| 2019 | $2,671,729 | | $619,540 | $4,762,776 | $8,054,045 |
| 2020 | $2,003,629 | $19,699 | $676,915 | $3,280,889 | $5,981,132 |
| 2021 | $3,037,428 | $254,662 | $916,141 | $3,986,656 | $8,194,887 |
| 2022 | $3,867,485 | $885,566 | $1,134,937 | $5,974,672 | $11,862,660 |
| 2023 | $3,509,124 | $1,012,077 | $787,597 | $4,546,564 | $9,855,362 |
| **Total** | **$21,613,837** | **$2,172,004** | **$5,208,431** | **$35,032,798** | **$64,027,070** |

Table 10 shows the number of children by category of care for whom Medicaid payments were made and who received a developmental disability diagnosis but not a behavioral health diagnosis.

**Table 10: Children in Care with Medicaid Claims Payments who received a developmental disability diagnosis but *not* a behavioral health diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Residential |
|---|---|---|---|---|---|
| 2015 | 20 | | 12 | 24 | 2 |
| 2016 | 17 | | 9 | 21 | 1 |
| 2017 | 16 | | 8 | 24 | 2 |
| 2018 | 16 | | 8 | 22 | |
| 2019 | 11 | | 6 | 24 | |
| 2020 | 11 | | 11 | 30 | 1 |
| 2021 | 4 | | 10 | 19 | 1 |
| 2022 | 3 | | 18 | 22 | 1 |
| 2023 | 7 | | 23 | 28 | |

11

Table 11 shows payments for community-based health services by category of care, including only payments for children who received a developmental disability diagnosis but not a behavioral health diagnosis.

**Table 11: Total Medicaid Payments for children who received a developmental disability diagnosis but *not* a behavioral health diagnosis**

| Year | CBMHS | CSED | HCBS | Medical | Total Community-Based and Medical Health Services |
|------|-------|------|------|---------|---------------------------------------------------|
| 2015 | $5,706 | | $369,291 | $27,353 | $402,350 |
| 2016 | $3,423 | | $229,187 | $18,158 | $250,768 |
| 2017 | $1,739 | | $133,511 | $33,950 | $169,200 |
| 2018 | $2,601 | | $67,253 | $26,492 | $96,346 |
| 2019 | $654 | | $80,771 | $49,848 | $131,273 |
| 2020 | $2,040 | | $277,839 | $22,948 | $302,827 |
| 2021 | $418 | | $587,923 | $34,559 | $622,900 |
| 2022 | $166 | | $856,200 | $50,773 | $907,139 |
| 2023 | $867 | | $554,552 | $30,402 | $585,821 |
| **Total** | **$17,614** | | **$3,156,525** | **$294,483** | **$3,468,622** |

## V.    Statistical Sample Analysis

Regarding the statistical sample requested by the Plaintiffs in this matter, I was asked to (1) provide detail concerning how I selected the sample according to the Plaintiffs' instructions, and (2) comment on the conclusions and margin of error that might be drawn from the sample.

I begin with a detailed description of the sample methodology, and then I turn to my comments regarding the potential conclusions and margin of error for the sample.

### 1.    Sample Methodology

I was asked by the State of West Virginia to pull seven random samples of case files relating to children in custody of the State of West Virginia. In order to pull these samples, I used the instructions contained in Plaintiffs' 10th Request for Production ("Plaintiffs' RFP").[5]  Appendix IV contains a copy of Plaintiffs' RFP. The samples requested are described on pages 6 through 7 of that Plaintiffs' RFP. The samples requested are enumerated in paragraphs 1 through 7 in a

---

[5] The document is "PLAINTIFFS' TENTH REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANTS", dated August 17, 2023.

section called "Request for the Production of Documents" and I refer to the samples by their paragraph number (one through seven) in this report.

In order to perform this sampling, I was provided with two files. One listed all children in custody for the state of West Virginia ("Custody" file) and included historical data. The second file listed all children in placements that were also in the custody of the West Virginia Department of Health and Human Resources as of December 30, 2022 ("Placement" file).[6]  I used the Custody file as a basis for samples one through three, adding information from the Placement File as needed. I exclusively used the Placement file for samples four through seven, as those samples only concerned children in Congregate Care facilities or Kinship Care placements.

The Custody file consists of 25,265 lines of data regarding children in care. Because the file contains historical data and other data not relevant to the requested samples, the population for sampling each of the samples was far smaller. The Placement file contains a listing of 6,147 unique "client id's."  As with the Custody file, the populations relevant to sampling were much smaller. My understanding is that each client id relates to a particular child, and that each child also has a "case id" associated with them. Case id's are not unique to each child but children in the same "sibling group" all have the same case id. As described below, one of the requirements of the Plaintiffs' RFP is that, for each sample, no more than one member of each sibling group is identified.

In order to prepare the data for sampling, I (1) sorted the data by client id, which is unique; (2) set a random number seed; and (3) generated random numbers from a Uniform probability distribution, in order that there be a unique random number for each child for each potential sample.[7]

For each sample, after identifying the appropriate set of children from the Plaintiffs' RFP, I then used case id to identify children in the population in a sibling group. For children who were in a sibling group, I set all but the lowest random number to one, ensuring that at most one sibling would be selected from each group. I then sorted the data by random number and selected the

---

[6] The Custody file is "Legacy Client in Custody Dec 2022 Version 5.xlsx" and the data I used is contained in the sheet "Export Worksheet." The Placement File is named "Detail-Legislative Foster Care Placement Report Dec 2022 v3.0.xlsx" and the listing is in a sheet of that file called "Detail."

[7] Note that a Uniform probability distribution is one in which all possible values have equals chances of appearing. I separately sampled items for items 1 through 3 and 4 through 7. I also removed children who were listed with a provider category of "Detention Centers" prior to drawing random numbers.

13

first 15 to be included in the sample. Below is sample by sample detail of how the population was defined for each sample.

*Samples 1 through 3*

For these samples, I defined the population to be sampled according to the associated item in Plaintiffs' RFP.[8]  I began with the Custody file and removed the following:

- Cases opened after 12/30/2022 (38 line items)
- Cases close before 12/30/2022 (12,868 line items)
- Children whose custody ended before 12/30/2022 (164 line items)
- Children whose birthday was blank (9 line items)
- Children who were 18 or older as of 12/30/2022 (1,768 line items)
- Children listed twice (kept later case opened for these children) (13 line items)
- Children in Detention Centers (31 line items)
- Children whose legal nor physical custody were not listed as "DHHR Custody" (3,372 line items)
- Children whose Permanency Plan was not Adoption or Reunification (1,510 line items)
- Children not in West Virginia (268 line items)

These removals resulted in a population of 5,206.

To obtain "Population 1", which I used to select Sample 1 in the Plaintiffs' RFP, I further limited the population to those who had been in DHHS legal or physical custody for less than 18 months and whose permanency goal was reunification. This resulted in a population of 3,482.

To obtain "Population 2", which I used to select Sample 2 in the Plaintiffs' RFP, I further limited the population of 5,206 to those who had been in DHHS legal or physical custody for 18 months or more and whose permanency goal was reunification. This resulted in a population of 538.

To obtain "Population 3", which I used to select Sample 3 in the Plaintiffs' RFP, I further limited the population of 5,206 to those who had been in DHHS legal or physical custody for 18 months or more and whose permanency goal was adoption. This resulted in a population of 309.

*Sample 4*

For this sample, I defined the population to be sampled according to the associated item in Plaintiffs' RFP.[9] I removed from consideration those client ids that were listed with field 'state'

---

[8] See Plaintiffs' RFP, p. 6, Item 1.
[9] See Plaintiffs' RFP, p. 7, Item 4.

14

other than "WV" and kept only those for whom the field 'provider type' was one of the following:

- "Agency Emergency Shelter"
- "Group Residential Care"
- "Psychiatric Facility (Long Term)"
- "Psychiatric Hospital(Short Term)"
- "School For Children with Special Needs"

The final population size for this sample was 632.

*Sample 5*

For this sample, I defined the population to be sampled according to the associated item in Plaintiffs' RFP.[10]  I removed from consideration those client ids that were listed with field 'state' of "WV" and kept only those for whom the field 'provider type' was one of the following:

- "Agency Emergency Shelter"
- "Group Residential Care"
- "Psychiatric Facility (Long Term)"
- "Psychiatric Hospital(Short Term)"
- "School For Children with Special Needs"

The final population size for this sample was 266.

*Sample 6*

For this sample, I defined the population to be sampled according to the associated item in Plaintiffs' RFP.[11]  I removed from consideration those client ids that were listed with field 'state' other than "WV" and kept only those for whom the field provider type was "Kinship/Relative". Furthermore, I kept only those children who were removed on or before December 30, 2021 (12 months before December 30, 2022).

The final population for this sample was 201.

*Sample 7*

---

[10] See Plaintiffs' RFP, p. 7, Item 5.
[11] See Plaintiffs' RFP, p. 7, Item 6.

15

For this sample, I defined the population to be sampled according to the associated item in Plaintiffs' RFP.[12] I removed from consideration those client ids that were listed with field 'state' other than "WV" and kept only those for whom the field provider type was "Certified Kinship/Relative Home". Furthermore, I kept only those children who were removed on or before December 30, 2021 (12 months before December 30, 2022).

The final population for this sample was 1,053.

### 2. Sample Evaluation Comments

Each of the seven sets of 15 case files represents a random sample from one of the seven populations defined by the plaintiffs. Properly weighted averages derived from these samples can be used to make estimates for the entire population from which they are drawn.[13] The sample cannot be used to make inferences for children not in the sampled population.[14] Furthermore, the sample results cannot be assumed to apply for every subpopulation in the population sampled.

For example, the third sample specifies children in custody 18 months or more whose permanency goal was adoption. The results of this sample therefore can be used to make inferences only regarding the 309 children whose permanency goal was adoption and who were in care for at least 18 months. However, no inferences can be made from this sample regarding children with other permanency goals or children in care less than 18 months.

Similarly, the sample averages cannot be applied to children in custody 36 months or more. Such an application makes the incorrect implicit assumption that children in custody 18 to 36 months are the same as those in custody 36 or more months. For this inference, a subset of the sample, those children who happen to be in the sample and who were in custody 36 months or more, could validly be used to make inferences about children in custody 36 months or more. However, to the extent the number of these children is smaller than the total sample size, the margin of error of any inferences about these children would be larger.

Sample estimates have a margin of error because the results of a properly designed and analyzed statistical sample will not generally exactly duplicate the results that would have been obtained had an evaluation been performed on the entire population from which the sample is drawn. Instead, the sample results are subject to random error. By chance, more or fewer of certain characteristics may be found in the children in the sample than those in the population. The value

---

[12] See Plaintiffs' RFP, p. 7, Item 7.

[13] The plaintiffs specified that at most 1 child be sampled from each sibling group. This means that inferences can be made by sibling group by weighting sample results equally, or that inferences can be made by child by weighting samples according to the number of children in each sample child's sibling group.

[14] For general methods to make inferences from statistical samples, see, for example, Cochran, William B., Sampling Techniques, 3rd Edition, Wiley, 1977.

16

of statistical sampling methods is that they allow for both population estimates and allow for a calculation of the likely margin of error of such estimates.

This margin of error of a statistical sample generally depends on three factors: 1) the specified statistical confidence percentage that is sought regarding the conclusions, 2) the sample size, and 3) the variability of the population. The statistical confidence is typically specified in advance, and a common percentage is 95%. With the typically specified 95% confidence, the sample result plus or minus the margin of error will include the population result 95% of the time.

For a sample of 15, the margin of error may be very high. For example, if 8 of 15 (53%) of the sampled children were found to have some characteristic, we could only say, with 95% confidence, that between 27% and 79% of the population of children from which the sample was drawn have that characteristic. This implies a margin of error of about plus or minus 26%, because the sample result of 53% may be too high by as much as 26% (53%-26%=27%) or too low by as much as 26% (53%+26%=79%).[15]

## VI.    Statistical Review of Ault Report

The Ault Report uses the case file sample described above, a selection of "Onsite Review Instrument and Instruction" (OSRI) forms, and a selection of "Exit Reports" in its analysis of DoHS.[16]  I was asked to consider what statistical inferences can be drawn from these three sets of data regarding the "General Class", which I understand is defined as all foster children in West Virginia.

*Case File Review*

The Ault Report summarizes some of the information in the sample of 105 case files. For example, the Ault Report states that 80 of the files did not have a case plan within 60 days.[17]  In this analysis and each of the analyses regarding case files, all 105 files are combined without regard to the 7 populations sampled from. Inferences from the case files can only be made regarding the populations sampled from.

There are two problems with combining the case files in the way the Ault Report combines them. First, the populations are very different in size and therefore combining the samples using a simple average can lead to substantial bias. In order to obtain an estimate for the combined

---

[15] The sample result may be off by even more, but the 95% confidence interval implies that in 95% of samples, the error will be within this range.
[16] See Ault Report, p. 2.
[17] Ault Report, p. 13.

population, the separately sampled populations would need to be weighted according to their respective size.

For example, Sample 1 (described above) is a sample of 15 from among a population of 3,482, meaning each sampled case represents about 232 cases (3,482 divided by 15 is about 232). On the other hand, Sample 6 is a sample of 15 from among a population of 201, meaning each sampled case represents about 13 cases (201 divided by 15 is about 13). As such, by combining and averaging all the cases, Population 6 is counted about 18 times too much (232 divided by 13 is about 18) relative to Population 1. Because of this bias, and because the Ault Report did not breakdown its figures by the population sampled, we do not know whether, or how, the averages apply to each of the populations defined in the samples.[18]

The second problem with using the 105 case files is that I understand the population at issue, of all children in foster care in West Virginia, is larger than the seven populations sampled from to obtain the 105 files. For example, none of the samples include: children placed in a foster home who have been in care for less than eighteen months with a permanency goal other than reunification or any child with a permanency goal of guardianship; or children placed with kin who have been in care for less than twelve months who have a permanency goal other than reunification. To the extent that the populations sampled from do not include all children in foster care, inferences cannot be made regarding children in care who were not subject to sampling.

*OSRI Forms*

The Ault Report reviews 61 OSRI forms out of 600 provided. Unlike the case files review, in which the Ault Report provides some summary calculations, the Ault Report only anecdotally describes conclusions based on the OSRI forms, pointing out a number of examples of issues they found in individual OSRI forms. Generally, statistical inferences regarding the entire population cannot be made from such anecdotal evidence. When using such evidence, there is no guarantee that the issue appears equally frequently, or even at all, in the population not reviewed.

In addition, it is not clear whether the 61 OSRI forms reviewed were a random sample of the 600 provided or whether they were a random sample of all relevant OSRI forms. If they were not a random sample, then the results regarding these forms cannot be assumed to hold, even approximately, for the remaining forms. Therefore, even summarizing these forms would not provide an estimate of the performance of DoHS overall.

---

[18] Because the populations also overlap, proper weighting is more complicated than a simple weighting and would also involve accounting for overlapping population and/or sample items.

*Exit Reports*

The Ault Report also discusses the contents of Exit Reports reviewed. My understanding is that each Exit Report is a review drawn from 10 to 15 cases in a single district, and West Virginia selects cases in one district (out of 23 total) each month. Therefore, most districts only appear in the sample once every two years. For this reason, it is unlikely that the Exit Reports can be valuable in showing statistical trends.[19]  Instead, from one year to the next, they may only indicate a difference among the districts sampled in the two years. Furthermore, the small number of cases can mean that seemingly large differences are by chance alone and not systematic. Furthermore, my understanding is that half the cases reviewed for Exit Reports involve in-home cases, which are not the subject of the present matter.

For these reasons, the trends derived from those reports in the Ault Report may not reflect the actual trends, and averages derived from the 36 Exit Reports used in the Ault Report may not be reflective of the overall average performance in a particular area.[20]

Overall, the Ault Report uses anecdotal and non-statistical data, or incorrectly aggregates statistical data. For this reason, the results cited in the Ault Report would not be appropriately assumed to apply to the class of foster children in West Virginia.

## VII.    Attestation and Signature

I, Alan J. Salzberg, have been retained by Defendants as an expert.  This report contains complete statements of my opinions and analysis, describes the basis of my opinions, and notes my qualifications.  If called as a witness, I would offer testimony as to the matters set forth in this report.  I declare under penalty of perjury that the foregoing is true and correct.

*Alan J Salzberg*
_____
Alan J. Salzberg

6/13/2024
_____
Date

---

[19] See, for example, the charts in the Ault Report, p. 10, 14, 18, 21 and 25-27.
[20] See, for example, the chart in the Ault Report, p. 14.

19

## Appendix I: MMIS Data Analysis Program and Log

The program below was produced in the statistical program Stata, Version 16, and contains the code I used to perform the MMIS data analysis.

```
clear
capture log close
log using summarizeMMIS20240528.log, replace
*
*

* get  codes from MCO
* from  "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737B -
Remainder 2023 Claims.txt"
use remainderclaims
keep claim_id claimline lineservicebegindate member_id membername patientdob
primarydiagnosis procedurecode modifieri modifierii modifieriii
linemcopaidamount linemedicaidpaidamount status
bysort claim_id claimline: keep if _n==1
gen file ="MCO" if linemcopaidamount!=0
replace file ="FFS" if linemedicaidpaidamount!=0
drop if linemcopaidamount==0 & linemedicaidpaidamount==0
save remaindershort, replace

* from "CR47737 All Claims - MCO.txt"
use "CR47737 All Claims - MCO"
* vars to keep?
 keep claim_id claimline lineservicebegindate member_id membername patientdob
primarydiagnosis procedurecode modifieri modifierii modifieriii
linemcopaidamount status
 save MCOshort, replace
* from  "CR47737 All Claims - FFS.txt"
 use "CR47737 All Claims - FFS.dta"
 keep claim_id claimline lineservicebegindate member_id membername patientdob
primarydiagnosis procedurecode modifieri modifierii modifieriii
linemedicaidpaidamount status
 destring claimline, replace
 rename member_id tmpmem
 gen double member_id=real(trim(tmpmem))
 save FFSshort, replace
 gen file="FFS"
 append using MCOshort
 gen filetiming="orig"
 append using remaindershort
 replace filetiming="new" if filetiming==""
* only status paid or reversed
 keep if inlist(trim(status),"PAID","REVERSED")
 tab status
drop if member_id==.
 replace file="MCO" if file==""
 compress
 * remove dups
```

20

```
 bysort claim_id claimline: keep if _n==1
 tab filetiming
 sort member_id claim_id claimline
 gen joinline=_n
 save FFSMCOshort, replace

clear
* deal with rate code
import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737 -
Full Member Listing.xlsx", sheet("Sheet1") firstrow allstring
save memb1, replace
clear
import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737 -
Full Member Listing B20240405.xlsx", sheet("Sheet1") firstrow allstring
append using memb1
gen double member_id=real(trim(carriermemid))
keep member_id ratecode ecefdt ectrdt

* drop dups
replace ratecode=trim(ratecode)
bysort member_id ratecode ecefdt ectrdt: drop if _n!=_N

gen tmpbeg=date(ecefdt,"MDY")
gen tmpend=date(ectrdt,"MDY")
drop ecefdt ectrdt

rename ratecode memlistratecode
sort member_id
joinby member_id using FFSMCOshort
gen linedate1=date(substr(lineservicebegindate,1,10),"YMD")
keep if trim(memlistratecode)=="F039" | trim(memlistratecode)=="K039"
drop if memlistratecode==""
* date outside range
drop if linedate1> tmpend | linedate1< tmpbeg
gen tmpyear=year(tmpend)
tab tmpyear, mi
drop tmpyear
*
* drop doubles
bysort joinline: keep if _n==1
bysort claim_id claimline: keep if _n==1
*
gen year1=year(linedate1)
save FFSMCOshort, replace
clear

use FFSMCOshort
*********************************************
* begin setting service type indicators
*********************************************

* Mental Behavioral Developmental Health Disabilty diagnosis
gen diag1=substr(primarydiagnosis,1,1)
```

21

```
gen diag2=substr(primarydiagnosis,2,2)
gen mbdh1a=1 if diag1=="F" & real(diag2)>=0 & real(diag2)<=99
replace mbdh1a=1 if primarydiagnosis=="T74.4XXA"
replace mbdh1a=1 if  primarydiagnosis=="P04.49"
replace mbdh1a=1 if  primarydiagnosis=="P96.1"
replace mbdh1a=0 if mbdh1a==.
tab mbdh1a

gen mbdh1b=mbdh1a
replace mbdh1b=0 if diag1=="F" & real(diag2)>=70 & real(diag2)<=79
replace mbdh1b=0 if primarydiagnosis=="T74.4XXA"
replace mbdh1b=0 if primarydiagnosis=="P04.49"


gen mbdh1c=1 if diag1=="F" & real(diag2)>=70 & real(diag2)<=79
replace mbdh1c=1 if primarydiagnosis=="T74.4XXA"
replace mbdh1c=1 if primarydiagnosis=="P04.49"
replace mbdh1c=0 if mbdh1c==.

* d is all but mbdh1a
gen mbdh1d=1-mbdh1a
** ********************
** get codes BY CHILD
********************
egen in1a=max(mbdh1a),by(member_id year1)
gen in1d=1-in1a

* make 1a an "and" rather than an "and/or"
egen in1b=max(mbdh1b), by(member_id year1)
egen in1c=max(mbdh1c), by(member_id year1)
gen tmptot=in1b+in1c
replace in1a=tmptot==2
replace in1b=0 if in1a==1
replace in1c=0 if in1a==1
assert in1a+in1b + in1c + in1d==1

gen totalpaid = linemedicaidpaidamount if file=="FFS"
replace totalpaid = linemcopaidamount if file=="MCO"

keep in1* claim_id claimline file member_id year1 totalpaid modifieri
modifierii modifieriii  procedurecode
****************
save tmp1, replace
***************************
clear
import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CPT
Codes20240517format.xlsx", sheet("Sheet2") firstrow allstring clear
rename ServiceCode procedurecode
drop FeeScheduleSource
sort procedurecode
save cptcodecats, replace

use tmp1
```

22

```
gen SHlinenum=_n
count


sort procedurecode
joinby procedurecode using cptcodecats, unmatched(master)
replace Category="ZZ" if Category==""
* deal with T1015, whose cat depends on line after
count if Category=="HOLD"
sort claim_id claimline
replace Category=Category[_n+1] if Category=="HOLD" &
claim_id==claim_id[_n+1] & totalpaid[_n+1]==0 &
inlist(Category[_n+1],"CBMHS","Community-Based Medical Services")
drop if Category=="HOLD"
*
* 1a through 1d assigned for all and no double assignment
assert in1a+in1b+in1c+in1d==1
*
* now make sure modifier matches when modifier exists
*
assert mod2=="" if mod1==""

* mod 1 only
replace Category="ZZ" if mod1!="" & mod2=="" &
!inlist(mod1,modifieri,modifierii,modifieriii)
* mod1 and mod2
gen mod1and2=(mod1!="" & mod2!="")
gen mod12=mod1+mod2
gen mod21=mod2+mod1
gen mod2match=(mod1and2==1) & (mod12==modifieri+modifierii |
mod12==modifieri+modifieriii | mod12==modifierii+modifieriii |
mod21==modifieri+modifierii | mod21==modifierii+modifieriii |
mod21==modifieri+modifieriii)
replace Category="ZZ" if mod2match==0 & mod1and2==1
*
gen tmpCBMHSind=Category=="CBMHS"
egen CBMHSind=max(tmpCBMHSind), by(SHlinenum)
* over-rides
replace Category="ZZ" if Category=="Community-Based Medical Services" &
CBMHSind==1
*CPT code over-rides
**For code 90853, if there is a "PH" modifier, please categorize the claim as
"Residential/Inpatient."  Otherwise, please categorize the claim as "CBMHS."
replace Category="CBMHS" if procedurecode=="90853"
replace Category="Residential/Inpatient" if procedurecode=="90853" &
inlist("PH",modifieri,modifierii,modifieriii)


*For code 92507, if there is a "GN" modifier, please categorize the claim as
"HCBS."  Otherwise, please categorize the claim as "Community-Based Medical
Service."
replace Category="Community-Based Medical Services" if procedurecode=="92507"
replace Category="HCBS" if procedurecode=="92507" &
inlist("GN",modifieri,modifierii,modifieriii)
```

23

```
*For code 97530, if there is either a "GP" modifier or a "GO" modifier,
please categorize the claim as "HCBS."  Otherwise, please categorize the
claim as "Community-Based Medical Services."
replace Category="Community-Based Medical Services" if procedurecode=="97530"
replace Category="HCBS" if procedurecode=="97530" &
(inlist("GP",modifieri,modifierii,modifieriii) |
inlist("GO",modifieri,modifierii,modifieriii))

*For code 97802, if there is an "AE" modifier, please categorize the claim as
"HCBS."  Otherwise, please categorize the claim as "Community-Based Medical
Services."
replace Category="Community-Based Medical Services" if procedurecode=="97802"
replace Category="HCBS" if procedurecode=="97802" &
inlist("AE",modifieri,modifierii,modifieriii)

*For code H0004, if there is an "HA" modifier, please categorize the claim as
"CSED."  Otherwise, please categorize the claim as "CBMHS."
replace Category="CBMHS" if procedurecode=="H0004"
replace Category="CSED" if procedurecode=="H0004" &
inlist("HA",modifieri,modifierii,modifieriii)

*For code H0038, if there is an "HA" modifier, please categorize the claim as
"CSED."  Otherwise, please categorize the claim as "CBMHS."
replace Category="CBMHS" if procedurecode=="H0038"
replace Category="CSED" if procedurecode=="H0038" &
inlist("HA",modifieri,modifierii,modifieriii)

*For code T2019, if there is an "HA" modifier, please categorize the claim as
"CSED."  Otherwise, please categorize the claim as "HCBS."
replace Category="HCBS" if procedurecode=="T2019"
replace Category="CSED" if procedurecode=="T2019" &
inlist("HA",modifieri,modifierii,modifieriii)

bysort SHlinenum Category: keep if _n==1
*
*non ZZ
gen tmpnotzz=Category!="ZZ"
egen cats=sum(tmpnotzz), by(SHlinenum)
assert cats<=1
* keep category assigned vs ZZ
bysort SHlinenum (Category): keep if _n==1
*
*********************************
* Service Type Indicators done!
*********************************
*
* Now run summaries
*
*
save summarywithprocedurecode, replace
drop procedurecode modifieri modifierii modifieriii
* drop if no category
```

```
drop if Category=="ZZ"
save tmp1sum, replace
*
gen behtype="Both" if in1a==1
replace behtype="Behonly" if in1b==1
replace behtype="Devonly" if in1c==1
replace behtype="Neither" if in1d==1


*
* 1 a through d students counts by year
*
* Medicaid expenditure by category
* Total
table year1 Category, c(sum totalpaid) row col format(%12.0fc)
* beh and devel disability
table year1 Category if behtype=="Both", c(sum totalpaid) row col
format(%12.0fc)
* beh only
table year1 Category if behtype=="Behonly", c(sum totalpaid) row col
format(%12.0fc)
* dev only
table year1 Category if behtype=="Devonly", c(sum totalpaid) row col
format(%12.0fc)
*neither
table year1 Category if behtype=="Neither", c(sum totalpaid) row col
format(%12.0fc)


* Number of children with at least $1

drop if totalpaid==0
collapse (sum) totalpaid, by(member_id year1 Category behtype)
drop if totalpaid<1

* by Cat
tab year1 Category
table year1 Category if behtype=="Both"
table year1 Category if behtype=="Behonly"
table year1 Category if behtype=="Devonly"
table year1 Category if behtype=="Neither"

log close
```

<u>Program Log</u>

Below is the log that was produced when I ran the above program.

```
      name:  <unnamed>
       log:
D:\_clients2023\Brown_peisch_WV\programsdata\summarizeMMIS20240528.log
  log type:  text
 opened on:  28 May 2024, 08:44:27
```

```
. *
. *
.
. * get  codes from MCO
. * from  "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737B -
Remainder 2023 Claims.txt"
. use remainderclaims

. keep claim_id claimline lineservicebegindate member_id membername
patientdob primarydiagnosis procedurecode modifieri modifierii modifieriii
linemcopaidamount l
> inemedicaidpaidamount status

. bysort claim_id claimline: keep if _n==1
(1 observation deleted)

. gen file ="MCO" if linemcopaidamount!=0
(272,934 missing values generated)

. replace file ="FFS" if linemedicaidpaidamount!=0
(174,919 real changes made)

. drop if linemcopaidamount==0 & linemedicaidpaidamount==0
(98,015 observations deleted)

. save remaindershort, replace
file remaindershort.dta saved

.
. * from "CR47737 All Claims - MCO.txt"
. use "CR47737 All Claims - MCO"

. * vars to keep?
. keep claim_id claimline lineservicebegindate member_id membername
patientdob primarydiagnosis procedurecode modifieri modifierii modifieriii
linemcopaidamount
> status

. save MCOshort, replace
file MCOshort.dta saved

. * from  "CR47737 All Claims - FFS.txt"
. use "CR47737 All Claims - FFS.dta"

. keep claim_id claimline lineservicebegindate member_id membername
patientdob primarydiagnosis procedurecode modifieri modifierii modifieriii
linemedicaidpaidam
> ount status

. destring claimline, replace
claimline: all characters numeric; replaced as int

. rename member_id tmpmem
```

26

```
. gen double member_id=real(trim(tmpmem))
(1,351 missing values generated)

. save FFSshort, replace
file FFSshort.dta saved

. gen file="FFS"

. append using MCOshort
(note: variable procedurecode was str5, now str6 to accommodate using data's
values)

. gen filetiming="orig"

. append using remaindershort
(note: variable status was str8, now str9 to accommodate using data's values)
(note: variable patientdob was str10, now str23 to accommodate using data's
values)
(note: variable lineservicebegindate was str10, now str19 to accommodate
using data's values)

. replace filetiming="new" if filetiming==""
(555,546 real changes made)

. * only status paid or reversed
. keep if inlist(trim(status),"PAID","REVERSED")
(1,645,369 observations deleted)

. tab status

      Status |      Freq.    Percent       Cum.
-------------+-----------------------------------
        PAID | 12,098,442      92.39      92.39
    REVERSED |    997,208       7.61     100.00
-------------+-----------------------------------
       Total | 13,095,650     100.00

. drop if member_id==.
(1,099 observations deleted)

. replace file="MCO" if file==""
(3,297,534 real changes made)

. compress
  variable status was str9 now str8
  (13,094,551 bytes saved)

. * remove dups
. bysort claim_id claimline: keep if _n==1
(59,398 observations deleted)

. tab filetiming
```

27

```
 filetiming |      Freq.    Percent        Cum.
------------+-----------------------------------
        new |    498,667       3.83        3.83
       orig | 12,536,486      96.17      100.00
------------+-----------------------------------
      Total | 13,035,153     100.00
```

. sort member_id claim_id claimline

. gen joinline=_n

. save FFSMCOshort, replace
file FFSMCOshort.dta saved

.
. clear

. * deal with rate code
. import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737 -
Full Member Listing.xlsx", sheet("Sheet1") firstrow allstring
(9 vars, 120,022 obs)

. save memb1, replace
file memb1.dta saved

. clear

. import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CR47737 -
Full Member Listing B20240405.xlsx", sheet("Sheet1") firstrow allstring
(9 vars, 45,328 obs)

. append using memb1

. gen double member_id=real(trim(carriermemid))
(4 missing values generated)

. keep member_id ratecode ecefdt ectrdt

.
. * drop dups
. replace ratecode=trim(ratecode)
(165,350 real changes made)

. bysort member_id ratecode ecefdt ectrdt: drop if _n!=_N
(14,435 observations deleted)

.
. gen tmpbeg=date(ecefdt,"MDY")

. gen tmpend=date(ectrdt,"MDY")

. drop ecefdt ectrdt

28

```
.
. rename ratecode memlistratecode

. sort member_id

. joinby member_id using FFSMCOshort

. gen linedate1=date(substr(lineservicebegindate,1,10),"YMD")

. keep if trim(memlistratecode)=="F039" | trim(memlistratecode)=="K039"
(19,913,562 observations deleted)

. drop if memlistratecode==""
(0 observations deleted)

. * date outside range
. drop if linedate1> tmpend | linedate1< tmpbeg
(13,693,001 observations deleted)

. gen tmpyear=year(tmpend)

. tab tmpyear, mi

    tmpyear |      Freq.    Percent       Cum.
------------+-----------------------------------
       2014 |    218,463       2.70       2.70
       2015 |    244,309       3.02       5.73
       2016 |    274,129       3.39       9.12
       2017 |    303,921       3.76      12.88
       2018 |    429,368       5.31      18.19
       2019 |    660,240       8.17      26.36
       2020 |  1,628,438      20.15      46.50
       2021 |    236,784       2.93      49.43
       2022 |    159,681       1.98      51.41
       2023 |  2,606,967      32.25      83.66
       2024 |  1,319,613      16.33      99.99
       2078 |        962       0.01     100.00
------------+-----------------------------------
      Total |  8,082,875     100.00

. drop tmpyear

. *
. * drop doubles
. bysort joinline: keep if _n==1
(1,475,824 observations deleted)

. bysort claim_id claimline: keep if _n==1
(0 observations deleted)

. *
. gen year1=year(linedate1)
```

29

```
. save FFSMCOshort, replace
file FFSMCOshort.dta saved

. clear

.
. use FFSMCOshort

. *********************************************
. * begin setting service type indicators
. *********************************************
.
. * Mental Behavioral Developmental Health Disabilty diagnosis
. gen diag1=substr(primarydiagnosis,1,1)
(1,568,280 missing values generated)

. gen diag2=substr(primarydiagnosis,2,2)
(1,568,280 missing values generated)

. gen mbdh1a=1 if diag1=="F" & real(diag2)>=0 & real(diag2)<=99
(4,517,211 missing values generated)

. replace mbdh1a=1 if primarydiagnosis=="T74.4XXA"
(25 real changes made)

. replace mbdh1a=1 if  primarydiagnosis=="P04.49"
(153 real changes made)

. replace mbdh1a=1 if  primarydiagnosis=="P96.1"
(4,181 real changes made)

. replace mbdh1a=0 if mbdh1a==.
(4,512,852 real changes made)

. tab mbdh1a

     mbdh1a |      Freq.    Percent        Cum.
------------+-----------------------------------
          0 |  4,512,852      68.30       68.30
          1 |  2,094,199      31.70      100.00
------------+-----------------------------------
      Total |  6,607,051     100.00

.
. gen mbdh1b=mbdh1a

. replace mbdh1b=0 if diag1=="F" & real(diag2)>=70 & real(diag2)<=79
(27,157 real changes made)

. replace mbdh1b=0 if primarydiagnosis=="T74.4XXA"
(25 real changes made)
```

30

```
. replace mbdh1b=0 if primarydiagnosis=="P04.49"
(153 real changes made)


.
.
. gen mbdh1c=1 if diag1=="F" & real(diag2)>=70 & real(diag2)<=79
(6,579,894 missing values generated)

. replace mbdh1c=1 if primarydiagnosis=="T74.4XXA"
(25 real changes made)

. replace mbdh1c=1 if primarydiagnosis=="P04.49"
(153 real changes made)

. replace mbdh1c=0 if mbdh1c==.
(6,579,716 real changes made)


.
. * d is all but mbdh1a
. gen mbdh1d=1-mbdh1a

. ** ********************
. ** get codes BY CHILD
. ********************
. egen in1a=max(mbdh1a),by(member_id year1)

. gen in1d=1-in1a


.
. * make 1a an "and" rather than an "and/or"
. egen in1b=max(mbdh1b), by(member_id year1)

. egen in1c=max(mbdh1c), by(member_id year1)

. gen tmptot=in1b+in1c

. replace in1a=tmptot==2
(4,409,954 real changes made)

. replace in1b=0 if in1a==1
(196,428 real changes made)

. replace in1c=0 if in1a==1
(196,428 real changes made)

. assert in1a+in1b + in1c + in1d==1


.
. gen totalpaid = linemedicaidpaidamount if file=="FFS"
(2,073,881 missing values generated)

. replace totalpaid = linemcopaidamount if file=="MCO"
(2,073,881 real changes made)
```

31

```
.
. keep in1* claim_id claimline file member_id year1 totalpaid modifieri
modifierii modifieriii  procedurecode

. *****************
. save tmp1, replace
file tmp1.dta saved

. *****************************
. clear

. import excel "D:\_clients2023\Brown_peisch_WV\originaldata\MMIS\CPT
Codes20240517format.xlsx", sheet("Sheet2") firstrow allstring clear
(5 vars, 2,928 obs)

. rename ServiceCode procedurecode

. drop FeeScheduleSource

. sort procedurecode

. save cptcodecats, replace
file cptcodecats.dta saved

.
. use tmp1

. gen SHlinenum=_n

. count
  6,607,051

.
.
. sort procedurecode

. joinby procedurecode using cptcodecats, unmatched(master)

. replace Category="ZZ" if Category==""
(3,152,126 real changes made)

. * deal with T1015, whose cat depends on line after
. count if Category=="HOLD"
  169,207

. sort claim_id claimline

. replace Category=Category[_n+1] if Category=="HOLD" &
claim_id==claim_id[_n+1] & totalpaid[_n+1]==0 &
inlist(Category[_n+1],"CBMHS","Community-Based Medical Serv
> ices")
(156,782 real changes made)
```

32

```
. drop if Category=="HOLD"
(12,425 observations deleted)

. *
. * 1a through 1d assigned for all and no double assignment
. assert in1a+in1b+in1c+in1d==1

. *
. * now make sure modifier matches when modifier exists
. *
. assert mod2=="" if mod1==""

.
. * mod 1 only
. replace Category="ZZ" if mod1!="" & mod2=="" &
!inlist(mod1,modifieri,modifierii,modifieriii)
(6,844,329 real changes made)

. * mod1 and mod2
. gen mod1and2=(mod1!="" & mod2!="")

. gen mod12=mod1+mod2
(5,444,980 missing values generated)

. gen mod21=mod2+mod1
(5,444,980 missing values generated)

. gen mod2match=(mod1and2==1) & (mod12==modifieri+modifierii |
mod12==modifierii+modifieriii | mod12==modifieri+modifieriii |
mod21==modifieri+modifierii | mod21==
> modifierii+modifieriii | mod21==modifieri+modifieriii)

. replace Category="ZZ" if mod2match==0 & mod1and2==1
(1,737,503 real changes made)

. *
. gen tmpCBMHSind=Category=="CBMHS"

. egen CBMHSind=max(tmpCBMHSind), by(SHlinenum)

. * over-rides
. replace Category="ZZ" if Category=="Community-Based Medical Services" &
CBMHSind==1
(111,996 real changes made)

. *CPT code over-rides
. **For code 90853, if there is a "PH" modifier, please categorize the claim
as "Residential/Inpatient."  Otherwise, please categorize the claim as
"CBMHS."
. replace Category="CBMHS" if procedurecode=="90853"
(1,352 real changes made)
```

33

```
. replace Category="Residential/Inpatient" if procedurecode=="90853" &
inlist("PH",modifieri,modifierii,modifieriii)
(0 real changes made)

.
. *For code 92507, if there is a "GN" modifier, please categorize the claim
as "HCBS."  Otherwise, please categorize the claim as "Community-Based
Medical Service.
> "
. replace Category="Community-Based Medical Services" if
procedurecode=="92507"
(20,036 real changes made)

. replace Category="HCBS" if procedurecode=="92507" &
inlist("GN",modifieri,modifierii,modifieriii)
(8,778 real changes made)

.
. *For code 97530, if there is either a "GP" modifier or a "GO" modifier,
please categorize the claim as "HCBS."  Otherwise, please categorize the
claim as "Commun
> ity-Based Medical Services."
. replace Category="Community-Based Medical Services" if
procedurecode=="97530"
(250,428 real changes made)

. replace Category="HCBS" if procedurecode=="97530" &
(inlist("GP",modifieri,modifierii,modifieriii) |
inlist("GO",modifieri,modifierii,modifieriii))
(32,365 real changes made)

.
. *For code 97802, if there is an "AE" modifier, please categorize the claim
as "HCBS."  Otherwise, please categorize the claim as "Community-Based
Medical Service
> s."
. replace Category="Community-Based Medical Services" if
procedurecode=="97802"
(602 real changes made)

. replace Category="HCBS" if procedurecode=="97802" &
inlist("AE",modifieri,modifierii,modifieriii)
(39 real changes made)

.
. *For code H0004, if there is an "HA" modifier, please categorize the claim
as "CSED."  Otherwise, please categorize the claim as "CBMHS."
. replace Category="CBMHS" if procedurecode=="H0004"
(3,119,436 real changes made)

. replace Category="CSED" if procedurecode=="H0004" &
inlist("HA",modifieri,modifierii,modifieriii)
(66,834 real changes made)
```

34

```
.
. *For code H0038, if there is an "HA" modifier, please categorize the claim as
as "CSED."  Otherwise, please categorize the claim as "CBMHS."
. replace Category="CBMHS" if procedurecode=="H0038"
(2,468 real changes made)

. replace Category="CSED" if procedurecode=="H0038" &
inlist("HA",modifieri,modifierii,modifieriii)
(309 real changes made)

.
. *For code T2019, if there is an "HA" modifier, please categorize the claim as
as "CSED."  Otherwise, please categorize the claim as "HCBS."
. replace Category="HCBS" if procedurecode=="T2019"
(536 real changes made)

. replace Category="CSED" if procedurecode=="T2019" &
inlist("HA",modifieri,modifierii,modifieriii)
(0 real changes made)

.
. bysort SHlinenum Category: keep if _n==1
(7,627,113 observations deleted)

. *
. *non ZZ
. gen tmpnotzz=Category!="ZZ"

. egen cats=sum(tmpnotzz), by(SHlinenum)

. assert cats<=1

. * keep category assigned vs ZZ
. bysort SHlinenum (Category): keep if _n==1
(1,651,983 observations deleted)

. *
. ************************************
. * Service Type Indicators done!
. ************************************
. *
. * Now run summaries
. *
. *
. save summarywithprocedurecode, replace
file summarywithprocedurecode.dta saved

. drop procedurecode modifieri modifierii modifieriii

. * drop if no category
. drop if Category=="ZZ"
(3,204,829 observations deleted)
```

35

```
. save tmp1sum, replace
file tmp1sum.dta saved

. *
. gen behtype="Both" if in1a==1
(3,281,640 missing values generated)

. replace behtype="Behonly" if in1b==1
variable behtype was str4 now str7
(2,501,025 real changes made)

. replace behtype="Devonly" if in1c==1
(26,159 real changes made)

. replace behtype="Neither" if in1d==1
(754,456 real changes made)

.
. *
. * 1 a through d students counts by year
. *
. * Medicaid expenditure by category
. * Total
. table year1 Category, c(sum totalpaid) row col format(%12.0fc)

---------------------------------------------------------------------------
------------------
          |                              Category
    year1 |        CBMHS        CSED  Community-Ba          HCBS
Residential/       Total
----------+----------------------------------------------------------------
------------------
     2013 |    1,119,316                 2,546,557       958,887
21,352,709   25,977,468
     2014 |    1,452,891                 3,430,988     1,065,009
25,969,824   31,918,712
     2015 |    1,451,766                 3,917,018     1,435,596
25,100,352   31,904,732
     2016 |    1,808,004                 5,120,330     1,596,126
25,754,788   34,279,249
     2017 |    2,145,121                 6,122,808     1,572,490
24,799,183   34,639,602
     2018 |    2,099,246                 6,618,338     1,466,889
24,430,799   34,615,273
     2019 |    2,846,489                 8,321,168     1,741,696
22,240,643   35,149,997
     2020 |    2,153,788      19,699     5,704,371     2,082,372
16,360,671   26,320,901
     2021 |    3,172,568     264,444     7,590,289     3,996,159
17,249,014   32,272,475
     2022 |    4,015,198     912,658    11,553,541     5,417,360
25,861,359   47,760,116
```

36

```
      2023 |     3,604,998      1,024,596      8,665,231      3,496,517
15,719,453    32,510,794
           |
     Total |    25,869,386      2,221,397     69,590,638     24,829,100
244,838,796   367,349,318
------------------------------------------------------------------------
------------------

. * beh and devel disability
. table year1 Category if behtype=="Both", c(sum totalpaid) row col
format(%12.0fc)

------------------------------------------------------------------------
------------------
           |                                 Category
     year1 |        CBMHS          CSED  Community-Ba          HCBS
Residential/       Total
----------+-------------------------------------------------------------
------------------
      2015 |        15,400                       42,078       543,454
49,186      650,118
      2016 |        49,940                      133,681       973,026
399,745    1,556,391
      2017 |        60,631                      127,943       985,642
438,396    1,612,612
      2018 |        42,176                      125,943       845,962
252,546    1,266,627
      2019 |        79,536                      159,150       909,603
286,190    1,434,480
      2020 |        81,860                       87,680     1,036,581
242,817    1,448,939
      2021 |        61,507         9,783        159,397     2,372,239
291,677    2,894,603
      2022 |        46,165        26,684        238,713     3,042,216
617,401    3,971,179
      2023 |        23,392        12,519        143,531     2,033,242
159,716    2,372,400
           |
     Total |       460,606        48,986      1,218,116    12,741,966
2,737,675   17,207,349
------------------------------------------------------------------------
------------------

. * beh only
. table year1 Category if behtype=="Behonly", c(sum totalpaid) row col
format(%12.0fc)

------------------------------------------------------------------------
------------------
           |                                 Category
     year1 |        CBMHS          CSED  Community-Ba          HCBS
Residential/       Total
```

37

```
----------+------------------------------------------------------------------
-----------------
     2015 |     921,355                    1,756,562       115,265
19,049,353   21,842,535
     2016 |   1,652,531                    3,221,969       151,957
24,053,519   29,079,976
     2017 |   1,984,088                    3,584,201       444,719
22,532,440   28,545,448
     2018 |   1,964,955                    3,919,033       361,360
23,336,969   29,582,317
     2019 |   2,666,587                    4,768,136       619,540
21,183,171   29,237,435
     2020 |   2,008,645        19,699      3,277,496       676,915
15,859,845   21,842,600
     2021 |   3,028,507       254,662      3,994,969       915,374
16,651,005   24,844,517
     2022 |   3,870,367       885,566      5,972,450     1,139,178
24,967,923   36,835,485
     2023 |   3,498,228     1,012,077      4,556,824       787,661
15,448,112   25,302,902
          |
    Total |  21,595,261     2,172,004     35,051,642     5,211,969
183,082,338  247,113,214
------------------------------------------------------------------------
-----------------
```

```
. * dev only
. table year1 Category if behtype=="Devonly", c(sum totalpaid) row col
format(%12.0fc)
```

```
------------------------------------------------------------------------
---
          |                           Category
    year1 |      CBMHS  Community-Ba        HCBS  Residential/
Total
----------+-------------------------------------------------------------
---
     2015 |      5,706        27,353     369,291         5,783
408,132
     2016 |      3,423        18,158     229,187        17,927
268,695
     2017 |      1,568        34,121     133,511        15,333
184,532
     2018 |      2,601        26,492      67,253
96,346
     2019 |        654        49,848      80,771
131,273
     2020 |      2,198        22,791     277,839         7,180
310,007
     2021 |        418        34,559     587,923        48,787
671,687
     2022 |        314        50,624     856,200        11,228
918,367
```

```
   2023 |        922       30,402       554,626
585,951          |

   Total |      17,804      294,348    3,156,600      106,237
3,574,989
--------------------------------------------------------------------
---

. *neither
. table year1 Category if behtype=="Neither", c(sum totalpaid) row col
format(%12.0fc)

--------------------------------------------------------------------
-----------------
         |                         Category
   year1 |       CBMHS      CSED Community-Ba       HCBS
Residential/     Total
----------+---------------------------------------------------------
-----------------
   2013 |   1,119,316                2,546,557      958,887
21,352,709   25,977,468
   2014 |   1,452,891                3,430,988    1,065,009
25,969,824   31,918,712
   2015 |     509,306                2,091,025      407,586
5,996,031    9,003,947
   2016 |     102,110                1,746,522      241,957
1,283,598    3,374,187
   2017 |      98,835                2,376,543        8,618
1,813,013    4,297,010
   2018 |      89,515                2,546,870      192,314
841,284    3,669,983
   2019 |      99,713                3,344,034      131,781
771,282    4,346,810
   2020 |      61,085                2,316,403       91,037
250,829    2,719,355
   2021 |      82,137                3,401,364      120,623
257,544    3,861,668
   2022 |      98,352       407       5,291,754      379,766
264,807    6,035,086
   2023 |      82,456                3,934,474      120,987
111,625    4,249,542
        |
   Total |   3,795,715       407      33,026,533    3,718,566
58,912,546   99,453,766
--------------------------------------------------------------------
-----------------

.
.
. * Number of children with at least $1
.
. drop if totalpaid==0
(884,275 observations deleted)
```

39

```
. collapse (sum) totalpaid, by(member_id year1 Category behtype)

. drop if totalpaid<1
(327 observations deleted)

.
. * by Cat
. tab year1 Category

            |                     Category
     year1 |    CBMHS      CSED   Communi..     HCBS  Residen.. |     Total
-----------+-------------------------------------------------------+---------
-
      2013 |    1,852         0     2,844       54     1,385 |
6,135
      2014 |    2,629         0     4,536       60     1,723 |
8,948
      2015 |    2,988         0     5,360       83     1,693 |
10,124
      2016 |    3,285         0     6,424      119     1,684 |
11,512
      2017 |    3,721         0     7,409      150     1,679 |
12,959
      2018 |    3,919         0     8,137      159     1,672 |
13,887
      2019 |    4,556         0     9,302      189     1,586 |
15,633
      2020 |    3,763        10     8,578      172     1,309 |
13,832
      2021 |    3,898        73     8,858      187     1,061 |
14,077
      2022 |    4,865       262    12,135      247     1,183 |
18,692
      2023 |    4,477       352    12,055      345       974 |
18,203
-----------+-------------------------------------------------------+---------
-
     Total |   39,953       697    85,638    1,765    15,949 |
144,002

. table year1 Category if behtype=="Both"

-------------------------------------------------------------------------------
-------------------------------------------------
           |                              Category
     year1 |                  CBMHS            CSED  Community-Based  Medi
HCBS  Residential/Inpatien
-----------+-------------------------------------------------------------------
-------------------------------------------------
      2015 |                     25                               38
20                  8
```

40

|       |    |   |     |     |    |
|-------|----|---|-----|-----|----|
| 2016 | 87 |   | 102 | 43 | 23 |
| 2017 | 74 |   | 99  | 47 | 22 |
| 2018 | 62 |   | 93  | 47 | 25 |
| 2019 | 61 |   | 97  | 48 | 16 |
| 2020 | 53 |   | 80  | 43 | 15 |
| 2021 | 59 | 4 | 91  | 50 | 15 |
| 2022 | 56 | 10 | 114 | 60 | 13 |
| 2023 | 44 | 5 | 106 | 56 | 8 |

---

```
. table year1 Category if behtype=="Behonly"
```

|       |        |                           |      | Category              |      |                        |
|-------|--------|---------------------------|------|-----------------------|------|------------------------|
| year1 | CBMHS  | CSED | Community-Based Medi | HCBS | Residential/Inpatien |
| 2015 | 1,488 |     | 1,870 | 26  | 1,093 |
| 2016 | 2,510 |     | 3,314 | 53  | 1,548 |
| 2017 | 2,750 |     | 3,596 | 74  | 1,520 |
| 2018 | 2,882 |     | 3,895 | 88  | 1,575 |
| 2019 | 3,407 |     | 4,388 | 104 | 1,502 |
| 2020 | 2,818 | 10  | 3,773 | 73  | 1,252 |
| 2021 | 2,821 | 69  | 3,840 | 98  | 1,009 |
| 2022 | 3,608 | 251 | 5,137 | 138 | 1,152 |
| 2023 | 3,493 | 347 | 5,400 | 213 | 953   |

---

```
. table year1 Category if behtype=="Devonly"
```

41

```
            |                                Category
    year1   |        CBMHS  Community-Based Medi                     HCBS
Residential/Inpatien
---------+----------------------------------------------------------------
---------------------
    2015  |           20                    24                         12
2
    2016  |           17                    21                          9
1
    2017  |           15                    24                          8
2
    2018  |           16                    22                          8
    2019  |           11                    24                          6
    2020  |           12                    30                         11
1
    2021  |            4                    19                         10
1
    2022  |            3                    22                         18
1
    2023  |            7                    28                         23
----------------------------------------------------------------------------
---------------------
```

. table year1 Category if behtype=="Neither"

```
----------------------------------------------------------------------------
-------------------------------------------
            |                                         Category
    year1   |        CBMHS                     CSED  Community-Based Medi
HCBS  Residential/Inpatien
---------+--------------------------------------------------------------
-------------------------------------------
    2013  |        1,852                             2,844
54              1,385
    2014  |        2,629                             4,536
60              1,723
    2015  |        1,455                             3,428
25                590
    2016  |          671                             2,987
14                112
    2017  |          882                             3,690
21                135
    2018  |          959                             4,127
16                 72
    2019  |        1,077                             4,793
31                 68
    2020  |          880                             4,695
45                 41
    2021  |        1,014                             4,908
29                 36
    2022  |        1,198                        1    6,862
31                 17
```

42

```
      2023 |                   933                              6,521
53                    13
--------------------------------------------------------------------------
-------------------------------------------
.
. log close
      name:  <unnamed>
       log:
D:\_clients2023\Brown_peisch_WV\programsdata\summarizeMMIS20240528.log
  log type:  text
 closed on:  28 May 2024, 08:51:37
```

## Appendix II: Relevant Diagnosis and Procedure Codes

As described in the report, I broke out Medicaid payments based on whether the child had a behavioral health diagnosis and/or a developmental disability diagnosis. In addition, I broke out claims into five categories of service.

*Diagnosis*

I used diagnosis code as the indicator of whether a child had a behavioral health diagnosis and/or a developmental disability diagnosis. If the MMIS data contained a "primary diagnosis" code in which the first character was "F" and the next two characters were a number between 0 and 99 (but excluding the numbers between 70 and 79), then that child was deemed to have a behavioral health diagnosis. In addition, if the primary diagnosis code was "P96.1", then that child was deemed to have a behavioral health diagnosis.

If the MMIS data contained a "primary diagnosis" code in which the first character was "F" and the next two characters were a number between 70 and 79, then that child was deemed to have a developmental disability diagnosis. In addition, if the primary diagnosis code was "T74.4XXA" or "P04.49" then that child was deemed to have a developmental disability diagnosis.

*Service Category*

In order to break out payments into five categories of services, I used a table of the CPT codes and relevant "modifiers" identifying claims for each of the five categories that Defendants' counsel asked me to analyze.[21]  Because of its size, this table is attached to this report rather than included in this appendix.[22]  My understanding is that these codes are also listed and described in West Virginia's published fee schedules and several provider billing manuals.

The attached table lists up to two possible modifiers for each CPT code. Each claim is assigned the category associated with the CPT code and the modifier listed in the table. In cases where a category and CPT code are listed without any modifiers, all claims with that CPT code are categorized as indicated on the associated line item.

In addition, I added the following logic to categorize claims, which accounts for partially overlapping procedure codes and as well as categorization rules that are not strictly according to CPT code and modifier (e.g., some claims shared a procedure code, but a claim with one

---

[21] The CPT code is called "ServiceCode" in the table of codes and modifiers.
[22] The file is an Excel file called "CPT Codes20240517format.xlsx".

modifier was put in one category while all other modifiers for the procedure code were placed in another category) based on instructions from Defendants' counsel.

- For code 90853, if there is a "PH" modifier, the claim is categorized as "Residential/Inpatient." Otherwise, it is categorized as "Community-Based Mental Health Service."
- For code 92507, if there is a "GN" modifier, the claim is categorized as "HCBS." Otherwise, it is categorized as "Community-Based Medical Service."
- For code 97530, if there is either a "GP" or "GO" modifier, the claim is categorized as "HCBS." Otherwise, it is categorized as "Community-Based Medical Service."
- For code 97802, if there is an "AE" modifier, the claim is categorized as "HCBS." Otherwise, it is categorized as "Community-Based Medical Service."
- For code H0004, if there is an "HA" modifier, the claim is categorized as "CSED." Otherwise, it is categorized as "Community-Based Mental Health Service."
- For code H0038, if there is an "HA" modifier, the claim is categorized as "CSED." Otherwise, it is categorized as "Community-Based Mental Health Service."
- For code T2019, if there is an "HA" modifier, the claim is categorized as "CSED." Otherwise, it is categorized as "HCBS."
- For code T1015, if the claim line is immediately followed by a line for a zero-paid claim for a service with a procedure code categorized as "Community-Based Mental Health Service," the claim line with the T1015 procedure code is categorized as "Community-Based Mental Health Service."
- For code T1015, if the claim line is immediately followed by a line for a zero-paid claim for a service with a procedure code categorized as "Community-Based Medical Service," the claim line with the T1015 procedure code is categorized as "Community-Based Medical Service."

# Appendix III: Statistical Sample Program Code and Log

**The following is the program code used for pulling the samples. This code is written to be run in in Stata, Version 16. There are two programs—the first pulls samples 1 to 3 and the second pulls samples 4 – 7.**

```
This program pulls Samples 1-3
clear
capture log close
log using samples1to3_20231122.log, replace
* done earlier
/*
import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Detail-Legislative
Foster Care Placement Report Dec 2022 v3.0.xlsx", sheet("Detail")
cellrange(A2:S6151) firstrow case(lower)
drop if caseid==.
drop if date(birthdate,"MDY")<date("12/31/2004","MDY")
isid clientid
keep clientid clientname providercategory state permanency removaldate
birthdate
rename permanency permorig
rename clientname nameorig
rename providercategory providercatorig
rename state stateorig
rename birthdate birthorig
rename removaldate removeorig
sort clientid
save tmpoldpop, replace
*/
* pull in legacy file
clear
import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Legacy Client in
Custody Dec 2022 Version 5.xlsx", sheet("Export Worksheet") firstrow
allstring case(lower)
drop if date(substr(caseopendate,1,9),"DMY")>date("12/30/2022","MDY")
drop  if date(caseclosedate,"MDY")<date("12/30/2022","MDY") &
caseclosedate!=""

rename clientid tmpclient
gen long clientid=real(tmpclient)
replace clientid=real( statewardclientid) if plc2==0
replace clientid=real( familyclientid) if plc3==0

tab permanencyplan

* if custody ended before 12/30
drop  if date(substr( custodyenddate,1,9),"DMY")<date("12/30/2022","MDY")
 drop if birthdate==""
 drop if date(birthdate,"MDY")<date("12/31/2004","MDY")
 bysort clientid: gen tmp1=_N
gen caseopend1=date(substr(caseopendate,1,9),"DMY")
 bysort clientid (caseopendate): keep if _n==_N
```

46

```
count if caseid==""
isid clientid


sort clientid
merge 1:1 clientid using tmpoldpop
drop if _merge==2
drop if providercatorig=="Detention Centers"
* if available, replace with permanency plan on 12/30
tab permanencyplan permorig if _merge==3
replace permanencyplan = permorig if _merge==3
keep if lgl_custody=="DHHR Custody" | phys_custody_status=="DHHR Custody"
drop if !inlist(permanencyplan,"Adoption","Reunification")

*
gen custdate=date(custodybegindate,"MDY")
replace custdate=date(substr(custodybegindate,1,9),"DMY") if custdate==.
assert custdate!=.
gen cust18ormore=custdate<=date("06/30/2021","MDY")
drop if stateorig!="" & stateorig!="WV"
gen pop1=permanencyplan=="Reunification" & cust18ormore==0
gen pop2=permanencyplan=="Reunification" & cust18ormore==1
gen pop3=permanencyplan=="Adoption" & cust18ormore==1

assert pop1*pop2==0 & pop2*pop3==0 & pop3*pop1==0
tab pop1
tab pop2
tab pop3

sort clientid
set seed 20231121
gen double rndnum1=uniform()
gen double rndnum2=uniform()
gen double rndnum3=uniform()

save popsandsample1to3, replace
* get samples and combine
preserve
keep if pop1==1
bysort caseid (rndnum1): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum1=1 if sibnum!=1
* replace this item because it was pulled in sample 7
replace rndnum1=1 if clientid==3928176
sort rndnum1
gen sample1ind=_n<=15
save tmppopandsample1, replace

restore
preserve
```

47

```
keep if pop2==1
bysort caseid (rndnum2): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum2=1 if sibnum!=1
* replace this item because it was pulled in sample 6
replace rndnum2=1 if clientid==4695180
sort rndnum2
gen sample2ind=_n<=15
save tmppopandsample2, replace

restore
keep if pop3==1
bysort caseid (rndnum3): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum3=1 if sibnum!=1
sort rndnum3
gen sample3ind=_n<=15
save tmppopandsample3, replace

append using tmppopandsample1
append using tmppopandsample2
save popandsample_1to3, replace
log close
```
**This program pulls Samples 4-7**
```
clear
capture log close
log using pull_sample_4to720231019.log, replace

import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Detail-Legislative
Foster Care Placement Report Dec 2022 v3.0.xlsx", sheet("Detail")
cellrange(A2:S6151) firstrow case(lower)

* day 1 is dec 30 2023
* drop summary rows
drop if caseid==.
* exclude detention centers
drop if providercategory=="Detention Centers"
gen certkin=regexm(providertype,"Certified Kin")
tab certkin
gen uncert=providertype=="Kinship/Relative"
tab uncert
gen cong=inlist(providertype,"Agency Emergency Shelter","Group Residential
Care","Psychiatric Facility (Long Term)","Psychiatric Hospital(Short
Term)","School For Children with Special Needs")
* sort unique id and gen 7 random numbers
tab providertype cong, mi
tab providertype cert, mi
tab providertype uncert, mi
```

48

```
isid clientid

gen removedate1=date(removaldate,"MDY")
* removal 18ormore use dec 30 2022 as date of file
gen rem18ormore=removedate1<=date("06/30/2021","MDY")
gen rem12ormore=removedate1<=date("12/30/2021","MDY")

isid clientid
sort clientid
set seed 20231019
* one randnum for each sample
gen double rndnum4=uniform()
gen double rndnum5=uniform()
gen double rndnum6=uniform()
gen double rndnum7=uniform()
save popfile4to7, replace


* RS4 congregate care in Wva
clear
use popfile4to7
* drop unused rndnums for this sample
local sampnum=4
drop rndnum5 rndnum6 rndnum7
drop if state!="WV"
tab providertype if cong==1
keep if cong==1
count
bysort caseid (rndnum`sampnum'): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum`sampnum'=1 if sibnum!=1
sort rndnum`sampnum'
gen sample`sampnum'ind=_n<=15
gsort -sample`sampnum'ind
save popandsample`sampnum', replace
keep if sample`sampnum'ind==1
rename sample`sampnum'ind samplenum
replace samplenum=`sampnum'

save sample`sampnum'only, replace


* RS5 ceongregate care outside Wva
clear
use popfile4to7
* drop unused rndnums for this sample
local sampnum=5
drop  rndnum4 rndnum6 rndnum7
drop if state=="WV"
tab providertype if cong==1
```

49

```
keep if cong==1
count
bysort caseid (rndnum`sampnum'): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum`sampnum'=1 if sibnum!=1
sort rndnum`sampnum'
gen sample`sampnum'ind=_n<=15
gsort -sample`sampnum'ind
save popandsample`sampnum', replace
keep if sample`sampnum'ind==1
rename sample`sampnum'ind samplenum
replace samplenum=`sampnum'

save sample`sampnum'only, replace


*RS 6 >=12 in Wva, uncertified Kinship care placement

clear
use popfile4to7
* drop unused rndnums for this sample
local sampnum=6
drop rndnum4 rndnum5 rndnum7
drop if state!="WV"
tab providertype if uncert==1
keep if uncert==1
keep if rem12ormore==1
count
bysort caseid (rndnum`sampnum'): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum`sampnum'=1 if sibnum!=1

sort rndnum`sampnum'
gen sample`sampnum'ind=_n<=15
gsort -sample`sampnum'ind
save popandsample`sampnum', replace
keep if sample`sampnum'ind==1
rename sample`sampnum'ind samplenum
replace samplenum=`sampnum'

save sample`sampnum'only, replace


* RS 7 >=12 in Wva, certified Kinship care placement,
clear
use popfile4to7
* drop unused rndnums for this sample
local sampnum=7
drop rndnum4 rndnum5 rndnum6
```

```
drop if state!="WV"
tab providertype if cert==1
keep if cert==1
keep if rem12ormore==1
count
bysort caseid (rndnum`sampnum'): gen sibnum=_n
bysort caseid: gen sibtot=_N
* in order for a max of 1 sibling in sample, change all but the lowest rndnum
to 1 for each sibling group
replace rndnum`sampnum'=1 if sibnum!=1
sort rndnum`sampnum'
gen sample`sampnum'ind=_n<=15
gsort -sample`sampnum'ind
save popandsample`sampnum', replace
keep if sample`sampnum'ind==1
rename sample`sampnum'ind samplenum
replace samplenum=`sampnum'

save sample`sampnum'only, replace

clear
set obs 1
gen tmp=1
save samples4_to_7, replace
foreach num of numlist 4/7 {
use sample`num'only
append using samples4_to_7
capture drop if tmp==1
capture drop tmp
save samples4_to_7, replace
clear
}


log close
```

**The following are the log files for pulling the sample, produced in Stata, Version 16.**

**This file is the log for pulling samples 1 to 3.**

```
--------------------------------------------------------------------------
------------------------------------------------------------
      name:  <unnamed>
       log:
D:\_clients2023\Brown_peisch_WV\programsdata\samples1to3_20231122.log
  log type:  text
 opened on:  22 Nov 2023, 11:54:19

. * done earlier
. /*
> import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Detail-
Legislative Foster Care Placement Report Dec 2022 v3.0.xlsx", sheet("
```

51

```
> Detail") cellrange(A2:S6151) firstrow case(lower)
> drop if caseid==.
> drop if date(birthdate,"MDY")<date("12/31/2004","MDY")
> isid clientid
> keep clientid clientname providercategory state permanency removaldate
birthdate
> rename permanency permorig
> rename clientname nameorig
> rename providercategory providercatorig
> rename state stateorig
> rename birthdate birthorig
> rename removaldate removeorig
> sort clientid
> save tmpoldpop, replace
> */
. * pull in legacy file
. clear

. import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Legacy Client in
Custody Dec 2022 Version 5.xlsx", sheet("Export Worksheet")
>  firstrow allstring case(lower)
(26 vars, 25,265 obs)

. drop if date(substr(caseopendate,1,9),"DMY")>date("12/30/2022","MDY")
(38 observations deleted)

. drop  if date(caseclosedate,"MDY")<date("12/30/2022","MDY") &
caseclosedate!=""
(12,868 observations deleted)

.
. rename clientid tmpclient

. gen long clientid=real(tmpclient)

. replace clientid=real( statewardclientid) if plc2=="0"
(0 real changes made)

. replace clientid=real( familyclientid) if plc3=="0"
(1,585 real changes made)

.
. tab permanencyplan
```

|                          Permanency Plan | Freq. | Percent | Cum. |
|------------------------------------------|-------|---------|------|
| Adoption | 5,608 | 50.13 | 50.13 |
| Emancipation | 1 | 0.01 | 50.13 |
| Guardianship | 569 | 5.09 | 55.22 |
| Independence | 114 | 1.02 | 56.24 |
| Long Term Out of Home Placement | 25 | 0.22 | 56.46 |
| Permanent Foster Care | 2 | 0.02 | 56.48 |
| Relative Placement | 168 | 1.50 | 57.98 |

52

```
                      Reunification |     4,701      42.02       100.00
------------------------------+---------------------------------
                        Total |    11,188      100.00

.
. * if custody ended before 12/30
. drop  if substr( custodyenddate,1,9)<date("12/30/2022","MDY")
(164 observations deleted)

. drop if birthdate==""
(9 observations deleted)

. drop if date(birthdate,"MDY")<date("12/31/2004","MDY")
(1,768 observations deleted)

. bysort clientid: gen tmp1=_N

. gen caseopend1=date(substr(caseopendate,1,9),"DMY")

. bysort clientid (caseopendate): keep if _n==_N
(13 observations deleted)

. count if caseid==""
  0

. isid clientid

.
.
. sort clientid

. merge 1:1 clientid using tmpoldpop

    Result                           # of obs.
    -----------------------------------------
    not matched                          4,609
        from master                      4,581  (_merge==1)
        from using                          28  (_merge==2)

    matched                              5,824  (_merge==3)
    -----------------------------------------

. drop if _merge==2
(28 observations deleted)

. drop if providercatorig=="Detention Centers"
(31 observations deleted)

. * if available, replace with permanency plan on 12/30
. tab permanencyplan permorig if _merge==3

                    |                              Permanency
```

```
         Permanency Plan |  Adoption  Guardia..  Indepen..  Long Te..  Relativ..
Reunifi.. |    Total
----------------------+----------------------------------------------------------
------------+----------
             Adoption |    1,132        16         0          0          8
264 |     1,420
         Guardianship |       25       244         0          0          2
 23 |       294
         Independence |        4         0        24          0          0
  5 |        33
Long Term Out of Ho.. |        1         0         0         19          0
  0 |        20
    Relative Placement |        2         0         0          0         71
  1 |        74
         Reunification |        2         1         0          0          0
3,300 |     3,303
----------------------+----------------------------------------------------------
------------+----------
                Total |    1,166       261        24         19         81
3,593 |     5,144

. replace permanencyplan = permorig if _merge==3
(388 real changes made)

. keep if lgl_custody=="DHHR Custody" | phys_custody_status=="DHHR Custody"
(3,372 observations deleted)

. drop if !inlist(permanencyplan,"Adoption","Reunification")
(1,510 observations deleted)

.
. *
. gen custdate=date(custodybegindate,"MDY")
(1,409 missing values generated)

. replace custdate=date(substr(custodybegindate,1,9),"DMY") if custdate==.
(1,409 real changes made)

. assert custdate!=.

. gen cust18ormore=custdate<=date("06/30/2021","MDY")

. drop if stateorig!="" & stateorig!="WV"
(286 observations deleted)

. gen pop1=permanencyplan=="Reunification" & cust18ormore==0

. gen pop2=permanencyplan=="Reunification" & cust18ormore==1

. gen pop3=permanencyplan=="Adoption" & cust18ormore==1

.
. assert pop1*pop2==0 & pop2*pop3==0 & pop3*pop1==0
```

54

```
. tab pop1

       pop1 |      Freq.    Percent       Cum.
------------+-----------------------------------
          0 |      1,724      33.12      33.12
          1 |      3,482      66.88     100.00
------------+-----------------------------------
      Total |      5,206     100.00

. tab pop2

       pop2 |      Freq.    Percent       Cum.
------------+-----------------------------------
          0 |      4,668      89.67      89.67
          1 |        538      10.33     100.00
------------+-----------------------------------
      Total |      5,206     100.00

. tab pop3

       pop3 |      Freq.    Percent       Cum.
------------+-----------------------------------
          0 |      4,897      94.06      94.06
          1 |        309       5.94     100.00
------------+-----------------------------------
      Total |      5,206     100.00

.
. sort clientid

. set seed 20231121

. gen double rndnum1=uniform()

. gen double rndnum2=uniform()

. gen double rndnum3=uniform()


.
. save popsandsample1to3, replace
file popsandsample1to3.dta saved

. * get samples and combine
. preserve

. keep if pop1==1
(1,724 observations deleted)

. bysort caseid (rndnum1): gen sibnum=_n

. bysort caseid: gen sibtot=_N
```

55

```
. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum1=1 if sibnum!=1
(1,220 real changes made)

. * replace this item because it was pulled in sample 7
. replace rndnum1=1 if clientid==3928176
(1 real change made)

. sort rndnum1

. gen sample1ind=_n<=15

. save tmppopandsample1, replace
file tmppopandsample1.dta saved

.

. restore

. preserve

.

. keep if pop2==1
(4,668 observations deleted)

. bysort caseid (rndnum2): gen sibnum=_n

. bysort caseid: gen sibtot=_N

. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum2=1 if sibnum!=1
(152 real changes made)

. * replace this item because it was pulled in sample 6
. replace rndnum2=1 if clientid==4695180
(1 real change made)

. sort rndnum2

. gen sample2ind=_n<=15

. save tmppopandsample2, replace
file tmppopandsample2.dta saved

.

. restore

. keep if pop3==1
(4,897 observations deleted)

. bysort caseid (rndnum3): gen sibnum=_n
```

56

```
. bysort caseid: gen sibtot=_N

. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum3=1 if sibnum!=1
(47 real changes made)

. sort rndnum3

. gen sample3ind=_n<=15

. save tmppopandsample3, replace
file tmppopandsample3.dta saved

.
. append using tmppopandsample1
(label _merge already defined)

. append using tmppopandsample2
(label _merge already defined)

. save popandsample_1to3, replace
file popandsample_1to3.dta saved

. log close
        name:  <unnamed>
         log:
D:\_clients2023\Brown_peisch_WV\programsdata\samples1to3_20231122.log
  log type:  text
 closed on:  22 Nov 2023, 11:54:21
```

**This file is the log for pulling samples 4 to 7.**

```
         log:
D:\_clients2023\Brown_peisch_WV\programsdata\pull_sample_4to720231019.log
  log type:  text
 opened on:  19 Oct 2023, 19:28:24

.
. import excel "D:\_clients2023\Brown_peisch_WV\originaldata\Detail-
Legislative Foster Care Placement Report Dec 2022 v3.0.xlsx", sheet("
> Detail") cellrange(A2:S6151) firstrow case(lower)
(19 vars, 6,149 obs)

.
. * day 1 is dec 30 2023
. * drop summary rows
. drop if caseid==.
(2 observations deleted)

. * exclude detention centers
. drop if providercategory=="Detention Centers"
(49 observations deleted)
```

57

```
. gen certkin=regexm(providertype,"Certified Kin")

. tab certkin

    certkin |      Freq.    Percent       Cum.
------------+-----------------------------------
          0 |      3,789      62.14      62.14
          1 |      2,309      37.86     100.00
------------+-----------------------------------
      Total |      6,098     100.00

. gen uncert=providertype=="Kinship/Relative"

. tab uncert

     uncert |      Freq.    Percent       Cum.
------------+-----------------------------------
          0 |      5,026      82.42      82.42
          1 |      1,072      17.58     100.00
------------+-----------------------------------
      Total |      6,098     100.00

. gen cong=inlist(providertype,"Agency Emergency Shelter","Group Residential
Care","Psychiatric Facility (Long Term)","Psychiatric Hospit
> al(Short Term)","School For Children with Special Needs")

. * sort unique id and gen 7 random numbers
. tab providertype cong, mi

                      |         cong
        Provider Type |         0          1 |     Total
----------------------+----------------------+----------
Agency Emergency Sh.. |         0        133 |       133
Agency Foster Famil.. |        65          0 |        65
Certified Kinship/R.. |     2,309          0 |     2,309
Department Adoptive.. |         4          0 |         4
Group Residential C.. |         0        655 |       655
      Kinship/Relative |     1,072          0 |     1,072
      Medical Hospital |         3          0 |         3
Psychiatric Facilit.. |         0         91 |        91
Psychiatric Hospita.. |         0         18 |        18
School For Children.. |         0          1 |         1
Specialized Family .. |        22          0 |        22
Therapeutic Foster .. |     1,610          0 |     1,610
Transitional Living.. |       115          0 |       115
----------------------+----------------------+----------
                Total |     5,200        898 |     6,098

. tab providertype cert, mi

                      |        certkin
        Provider Type |         0          1 |     Total
```

58

```
     ---------------------+----------------------+----------
   Agency Emergency Sh.. |      133           0 |      133
   Agency Foster Famil.. |       65           0 |       65
   Certified Kinship/R.. |        0       2,309 |    2,309
   Department Adoptive.. |        4           0 |        4
   Group Residential C.. |      655           0 |      655
         Kinship/Relative |    1,072           0 |    1,072
         Medical Hospital |        3           0 |        3
   Psychiatric Facilit.. |       91           0 |       91
   Psychiatric Hospita.. |       18           0 |       18
   School For Children.. |        1           0 |        1
   Specialized Family .. |       22           0 |       22
   Therapeutic Foster .. |    1,610           0 |    1,610
   Transitional Living.. |      115           0 |      115
     ---------------------+----------------------+----------
                   Total |    3,789       2,309 |    6,098

. tab providertype uncert, mi

                          |       uncert
           Provider Type |        0           1 |    Total
     ---------------------+----------------------+----------
   Agency Emergency Sh.. |      133           0 |      133
   Agency Foster Famil.. |       65           0 |       65
   Certified Kinship/R.. |    2,309           0 |    2,309
   Department Adoptive.. |        4           0 |        4
   Group Residential C.. |      655           0 |      655
         Kinship/Relative |        0       1,072 |    1,072
         Medical Hospital |        3           0 |        3
   Psychiatric Facilit.. |       91           0 |       91
   Psychiatric Hospita.. |       18           0 |       18
   School For Children.. |        1           0 |        1
   Specialized Family .. |       22           0 |       22
   Therapeutic Foster .. |    1,610           0 |    1,610
   Transitional Living.. |      115           0 |      115
     ---------------------+----------------------+----------
                   Total |    5,026       1,072 |    6,098

.
. isid clientid

.
.
. gen removedate1=date(removaldate,"MDY")
(2 missing values generated)

. * removal 18ormore use dec 30 2022 as date of file
. gen rem18ormore=removedate1<=date("06/30/2021","MDY")

. gen rem12ormore=removedate1<=date("12/30/2021","MDY")

.
. isid clientid
```

59

```
. sort clientid

. set seed 20231019

. * one randnum for each sample
. gen double rndnum4=uniform()

. gen double rndnum5=uniform()

. gen double rndnum6=uniform()

. gen double rndnum7=uniform()

. save popfile4to7, replace
file popfile4to7.dta saved

.
.
. * RS4 congregate care in Wva
. clear

. use popfile4to7

. * drop unused rndnums for this sample
. local sampnum=4

. drop rndnum5 rndnum6 rndnum7

. drop if state!="WV"
(381 observations deleted)

. tab providertype if cong==1

                        Provider Type |      Freq.    Percent        Cum.
--------------------------------------+-----------------------------------
              Agency Emergency Shelter |        133      21.04       21.04
                Group Residential Care |        447      70.73       91.77
          Psychiatric Facility (Long Term) |     35       5.54       97.31
        Psychiatric Hospital(Short Term) |      16       2.53       99.84
School For Children with Special Needs |        1       0.16      100.00
--------------------------------------+-----------------------------------
                                Total |        632     100.00

. keep if cong==1
(5,085 observations deleted)

. count
  632

. bysort caseid (rndnum`sampnum'): gen sibnum=_n

. bysort caseid: gen sibtot=_N
```

60

```
. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum`sampnum'=1 if sibnum!=1
(34 real changes made)

. sort rndnum`sampnum'

. gen sample`sampnum'ind=_n<=15

. gsort -sample`sampnum'ind

. save popandsample`sampnum', replace
file popandsample4.dta saved

. keep if sample`sampnum'ind==1
(617 observations deleted)

. rename sample`sampnum'ind samplenum

. replace samplenum=`sampnum'
(15 real changes made)

.
. save sample`sampnum'only, replace
file sample4only.dta saved

.
.
. * RS5 ceongregate care outside Wva
. clear

. use popfile4to7

. * drop unused rndnums for this sample
. local sampnum=5

. drop  rndnum4 rndnum6 rndnum7

. drop if state=="WV"
(5,717 observations deleted)

. tab providertype if cong==1

                         Provider Type |      Freq.    Percent        Cum.
---------------------------------------+----------------------------------
               Group Residential Care  |       208      78.20       78.20
       Psychiatric Facility (Long Term) |       56      21.05       99.25
       Psychiatric Hospital(Short Term) |        2       0.75      100.00
---------------------------------------+----------------------------------
                                 Total  |      266     100.00

. keep if cong==1
```

61

```
(115 observations deleted)

. count
  266

. bysort caseid (rndnum`sampnum'): gen sibnum=_n

. bysort caseid: gen sibtot=_N

. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum`sampnum'=1 if sibnum!=1
(8 real changes made)

. sort rndnum`sampnum'

. gen sample`sampnum'ind=_n<=15

. gsort -sample`sampnum'ind

. save popandsample`sampnum', replace
file popandsample5.dta saved

. keep if sample`sampnum'ind==1
(251 observations deleted)

. rename sample`sampnum'ind samplenum

. replace samplenum=`sampnum'
(15 real changes made)

.
. save sample`sampnum'only, replace
file sample5only.dta saved

.
. *RS 6 >=12 in Wva, uncertified Kinship care placement
.
. clear

. use popfile4to7

. * drop unused rndnums for this sample
. local sampnum=6

. drop rndnum4 rndnum5 rndnum7

. drop if state!="WV"
(381 observations deleted)

. tab providertype if uncert==1
```

62

```
                          Provider Type |      Freq.    Percent      Cum.
--------------------------------------+-----------------------------------
                  Kinship/Relative |     1,046     100.00     100.00
--------------------------------------+-----------------------------------
                              Total |     1,046     100.00

. keep if uncert==1
(4,671 observations deleted)

. keep if rem12ormore==1
(845 observations deleted)

. count
  201

. bysort caseid (rndnum`sampnum'): gen sibnum=_n

. bysort caseid: gen sibtot=_N

. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum`sampnum'=1 if sibnum!=1
(55 real changes made)

.

. sort rndnum`sampnum'

. gen sample`sampnum'ind=_n<=15

. gsort -sample`sampnum'ind

. save popandsample`sampnum', replace
file popandsample6.dta saved

. keep if sample`sampnum'ind==1
(186 observations deleted)

. rename sample`sampnum'ind samplenum

. replace samplenum=`sampnum'
(15 real changes made)

.

. save sample`sampnum'only, replace
file sample6only.dta saved

.

.

. * RS 7 >=12 in Wva, certified Kinship care placement,
. clear

. use popfile4to7
```

63

```
. * drop unused rndnums for this sample
. local sampnum=7

. drop rndnum4 rndnum5 rndnum6

. drop if state!="WV"
(381 observations deleted)

. tab providertype if cert==1

                          Provider Type |      Freq.     Percent         Cum.
----------------------------------------+-----------------------------------
        Certified Kinship/Relative Home |      2,223      100.00        100.00
----------------------------------------+-----------------------------------
                                  Total |      2,223      100.00

. keep if cert==1
(3,494 observations deleted)

. keep if rem12ormore==1
(1,170 observations deleted)

. count
  1,053

. bysort caseid (rndnum`sampnum'): gen sibnum=_n

. bysort caseid: gen sibtot=_N

. * in order for a max of 1 sibling in sample, change all but the lowest
rndnum to 1 for each sibling group
. replace rndnum`sampnum'=1 if sibnum!=1
(426 real changes made)

. sort rndnum`sampnum'

. gen sample`sampnum'ind=_n<=15

. gsort -sample`sampnum'ind

. save popandsample`sampnum', replace
file popandsample7.dta saved

. keep if sample`sampnum'ind==1
(1,038 observations deleted)

. rename sample`sampnum'ind samplenum

. replace samplenum=`sampnum'
(15 real changes made)

.
. save sample`sampnum'only, replace
```

64

```
file sample7only.dta saved

.
. clear

. set obs 1
number of observations (_N) was 0, now 1

. gen tmp=1

. save samples4_to_7, replace
file samples4_to_7.dta saved

. foreach num of numlist 4/7 {
  2. use sample`num'only
  3. append using samples4_to_7
  4. capture drop if tmp==1
  5. capture drop tmp
  6. save samples4_to_7, replace
  7. clear
  8. }
file samples4_to_7.dta saved
file samples4_to_7.dta saved
file samples4_to_7.dta saved
file samples4_to_7.dta saved


.
.
. log close
       name:  <unnamed>
        log:
D:\_clients2023\Brown_peisch_WV\programsdata\pull_sample_4to720231019.log
  log type:  text
 closed on:  19 Oct 2023, 19:28:44
```

## Appendix IV: Plaintiffs' 10th Requests For Production

Note that the page numbering has not been preserved.

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**HUNTINGTON DIVISION**

| | | |
|---|---|---|
| Jonathan R., minor, by Next | ) | |
| Friend Sarah DIXON, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | No. 3:19-cv-00710-JRG |
| | ) | |
| Jim JUSTICE, in his official capacity as the | ) | |
| Governor of West Virginia, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## PLAINTIFFS' TENTH REQUEST FOR PRODUCTION   OF DOCUMENTS TO DEFENDANTS

Plaintiffs hereby request, pursuant to Federal Rules of Civil Procedure 26 and 34, that Defendants produce all the Documents requested below in their possession, custody, or control at the offices of Shaffer & Shaffer PLLC, 330 State Street, Madison, West Virginia 25130, and A Better Childhood, 355 Lexington Avenue, Floor 16, New York, New York 10017, within thirty days (30) after service of this Tenth Request for Production of Documents.

## DEFINITIONS

1.      "Case file" refers to any documentation or record of DHHR's activities relating to specific children, including any child abuse and neglect reports, intake assessments, information on placements, services, healthcare, education, family visitations, and court appearances.

66

2.     "Child Placing Agency" means any person, association, or corporation in West Virginia that places or finds homes for children, places or assists in placing children in homes of persons other than relatives, or causes or assists in causing the placement of children for adoption or in another planned permanent living arrangement.

3.     "Communications" includes, but is not limited to, any transmission, conveyance, or exchange of a word, statement, fact, thing, idea, Document, instruction, information, demand, or question by any medium, whether written, oral, or other means (including, but not limited to, electronic communications and electronic mail).

4.     "Congregate Care Facility" means any group residential home or shelter, residential treatment facility, short- or long-term psychiatric residential treatment facility, or other childcare institutions in which DHHR places Foster Children in the physical and legal custody of DHHR or with which DHHR contracts as an option for placement of Foster Children in the physical and legal custody of DHHR.

5.     "Department of Health and Human Resources" or "DHHR" means individually and collectively, Defendant Department of Health and Human Resources, and each of its affiliates, executives, employees, attorneys, representatives, agents, assigns, and any contracting entities, including any Child Placing Agency, Foster Care Placement, or Congregate Care Facility, which are obligated to allow DHHR access to books, documents, papers or other records in order for DHHR to audit, examine, transcribe and copy said documents, and any later-created entities arising from DHHR's anticipated split, effective January 1, 2024, including the Department of Health, the Department of Human Services, and the Department of Health

Facilities.

6.      "Documents" means any document or electronically stored information as defined in Federal Rule of Civil Procedure 34.

7.      "Foster Children in the physical and legal custody of DHHR" means any child in the legal and physical custody of DHHR and in foster care, as defined in the DHHR Foster Care Policy § 1.8.

"Foster Care Placement" means any Foster Family Home, certified or uncertified Kinship Care Placement, Short-Term Emergency Placement, Congregate Care Facility, or any other place where Defendants place Foster Children in the physical and legal custody of DHHR.

8.      "Foster Family Home" means a private residence which is used for the care on a residential basis of no more than six children who are unrelated by blood, marriage, or adoption to any adult member of the household, as defined in the DHHR Foster Care Policy § 1.6.

9.      "Including" means including and but not limited to.

10.     "Kinship Care Placement" means any relative home or home of fictive kin.

11.     "Random sample" refers to a population sample that is randomly generated from a larger population using a random number generator.

12.     "Short-Term Emergency Placement" refers to any placement that provides temporary service twenty-four (24) hours a day for not more than thirty (30) consecutive days to any Foster Children in the physical and legal custody of DHHR.

13.     "You," "Your," and "Defendants" means any or all the Defendants to this Action, including Governor Jim Justice, Former DHHR Secretary Bill Crouch, Former DHHR Interim

Secretary Jeff Coben, DHHR Interim Secretary Sherri Young, Former DHHR Deputy Secretary Jeremiah Samples, DHHR Deputy Secretary Russell Crane, Former Commissioner of the Bureau for Children and Families Linda Watts, Incoming Secretary of the Department of Human Services Cynthia Persily, Commissioner of the Bureau for Social Services Jeffrey Pack, Commissioner of the Bureau for Family Assistance Janie Cole, Deputy Secretary of Children and Adult Services Cammie Chapman, DHHR, and any later- created entities arising from DHHR's anticipated split, effective January 1, 2024, including the Department of Health, the Department of Human Services, and the Department of Health Facilities.

## **INSTRUCTIONS**

1.    You shall produce all Documents within Your custody or control.

2.    The use of the singular shall be deemed to include the plural, and the use of masculine, feminine, or neutral genders shall include each gender, as appropriate in context.

3.    You shall construe each request herein independently and not with reference to any other request for the purposes of limitation.

4.    The connectives "and," "or," and "and/or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the request all responses that might otherwise be construed to be outside of its scope.

5.    The terms "all," "any," "each," and "every" shall be construed as both "each" and "every" to bring within the scope of the request all responses which might otherwise be construed to be outside of its scope.

6.    The terms "reflect," "reflecting," "related to," "refer to," "relating to," and

"referring to," mean relating to, referring to, concerning, mentioning, reflecting, pertaining to, evidencing, involving, describing, discussing, commenting on, embodying, responding to, supporting, contradicting, or constituting (in whole or in part), as the context makes appropriate.

7.      To the extent a request seeks information regarding any of the Defendants' Communications, it excludes Communications between Defendants' counsel and Plaintiffs' counsel regarding this litigation.

8.      Documents should be produced pursuant to agreements, stipulations or orders regarding the Collection and Production of Documents and Electronically Stored Information to be entered in this Action.

9.      If You believe that any person or entity might have custody or control of any Document that is not within Your custody or control but is otherwise responsive to any part of this request, You shall state so and shall identify the person or entity that You believe might have custody or control of that Document.

10.     You shall specifically identify the source(s) or derivation(s) of each Document.

11.     You shall produce each Document in its entirety, without abbreviation or redaction.

12.     You shall produce all Documents in the order and manner that they are kept in the usual course of business.  You shall produce all Documents in their original folders, binders, covers, or containers (or You shall provide properly sequenced photocopies thereof).

13.     You shall produce as a separate Document any Document that contains any notation, addition, insertion, or marking of any kind that renders it not entirely identical to a version of that Document without such marks.

14.    If any portion of any Document is responsive to any of these requests, You shall produce the entire Document including, but not limited to, all cover sheets, appendices, or attachments.

15.    If You contend that part of a request is objectionable, You shall state the basis for Your objection with specificity, and You shall respond to that part of the request that You do not contend is objectionable.

16.    If You contend that You do not understand the definition of any term or phrase used in a request, You shall explain in detail what it is that You do not understand about the term or phrase at issue, and You shall respond to that part of the request that You do understand.

17.    If You contend that any part of a request is overbroad, You shall explain in detail why it is that You consider that part of the request to be overbroad, and You shall respond to the remainder of the request that You do not consider to be overbroad.

18.    If no Document exists which is responsive to a particular request, You shall state so.

19.    If, after responding to these requests, You obtain or become aware of any additional Documents that are directly or indirectly responsive to any part of any of these requests, You shall promptly produce any additional responsive Documents. If, after answering these requests for production, You learn that any part of any answer or objection to any of these requests is incomplete, incorrect, or improper, You shall promptly provide a supplementary written answer and shall produce any additional responsive Documents.

71

20.    If any Document covered by these requests is withheld by reasons of a claim of privilege, a log is to be furnished identifying any such Document for which the privilege is claimed by providing the information required by law.

## REQUEST FOR THE PRODUCTION OF DOCUMENTS

1.    A random sample of fifteen (15) complete case files of unique children—who are not the members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, whose permanency goal at that time was reunification with their biological parent(s), and who, as of that date, or the closest date for which data exists, had been in Defendants' legal and/or physical custody for less than eighteen (18) months. The sample population shall not exclude children placed on trial home visits (also known as trial discharges) as of January 1, 2023, who remain in the legal and/or physical custody of Defendants. The sample population shall be limited to children physically placed within the state of West Virginia.

2.    A random sample of fifteen (15) complete case files of unique children—who are not the members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, whose permanency goal at that time was reunification with their biological parent(s), and who, as of that date, or the closest date for which data exists, had been in Defendants' legal and/or physical custody for a period of eighteen (18) months or more. The sample population shall not exclude children placed on trial home visits (also known as trial discharges) as of January 1, 2023, who remain in the legal and/or physical custody of Defendants. The sample population shall be limited to children physically placed within the state of West Virginia.

72

3.      A r a n d o m  s a m p l e  of fifteen (15) case files of unique children—who are not members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, or the closest date for which data exists, whose permanency goal at that time was adoption and who, as of January 1, 2023, had been in Defendants' legal and/or physical custody for eighteen (18) months or more. The sample population shall be limited to children physically placed within the state of West Virginia.

4.      A random sample of fifteen (15) case files of unique children—who are not members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, or the closest date for which data exists, who were placed in a Congregate Care Facility within the state of West Virginia.

5.      A random sample of fifteen (15) case files of unique children—who are not members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, or the closest date for which data exists, who were placed in a Congregate Care Facility outside the state of West Virginia.

6.      A random sample of fifteen (15) case files of unique children—who are not members of the same sibling group—who were in Defendants' legal and/or physical custody on January 1, 2023, or the closest date for which data exists, who had been in custody for twelve (12) months or more and were in an uncertified Kinship Care Placement within the state of West Virginia.

7.      A random sample of fifteen (15) case files of unique children—who are not members of the same sibling group—who were in Defendants' legal and/or physical custody on

73

January 1, 2023, or the closest date for which data exists, who had been in custody for twelve

(12) months or more and were in a certified Kinship Care Placement within the state of West

Virginia.

Dated: August 17, 2023
/s/ Marcia Robinson Lowry
Marcia Robinson Lowry, admitted pro hac vice
mlowry@abetterchildhood.org
Julia K. Tebor, admitted pro hac vice
jtebor@abetterchildhood.org
Jonathan Borle, pro hac vice pending
jborle@abetterchildhood.org
Lindsay Gus, admitted pro hac vice
lgus@abetterchildhood.org
A Better Childhood
355 Lexington Avenue, Floor 16 New York, NY 10017
Tel.: (646) 795-4456
Fax: (212) 692-0415


/s/ Richard W. Walters
Shaffer & Shaffer, PLLC
Richard W. Walters, WVSB #6809 rwalters@shafferlaw.net
J. Alexander Meade, WVSB #13021 ameade@shafferlaw.net
2116 Kanawha Boulevard, East
P.O. Box 3973
Charleston, WV 25339
Tel: (304) 344-8716
Fax: (304) 344-1481

/s/ J. Marty Mazezka
Disability Rights of West Virginia
J. Marty Mazezka, WVSB #4572 jmazezka@drofwv.org
1207 Quarrier Street, Suite 400
Charleston, WV 25301
Tel: (304) 346-0847
Fax: (304) 346-0687

## Appendix V: Alan J. Salzberg Resume and Additional Information

**Alan J. Salzberg Resume**

### EXPERIENCE

**Salt Hill Statistical Consulting, Founder and Principal, 2000-present**
Founder and Principal of a statistical consulting company (formerly Quantitative Analysis). The firm is skilled at presenting complex ideas to non-experts, including providing expert testimony in more than two dozen trials, hearings, and depositions over the last 20 years. Capabilities include development and implementation of statistical techniques as well as critical review and audit of existing statistical estimates, samples, and models. The company's clients are law firms, government, and private corporations and have included: United States Department of Labor; Pfizer; Barnes & Thornburg; Honeywell; K&L Gates; City of New York.

**Statistics Instructor, Wharton School, University of Pennsylvania, 2022-present**
Teach honors introductory undergraduate statistics courses. The courses cover statistical sampling, experimental design, probability, regression modeling, and other statistical analyses.

**Summit Consulting, Teaming Partner, 2009-present**
Consult on multiple engagements with economic consulting firm on large-scale government projects. Served as a Director at the firm in 2014.

**Analysis & Inference, Inc., CEO, 1991-1995 and 2008-2013**
Led a statistical consulting company that provides consulting services to corporations, law firms, and government.

**KPMG LLP, Practice Leader, Quantitative Analysis Group – New York, 1996-2000**
Established and led the New York office of KPMG's Quantitative Analysis Group.

**Morgan Stanley, Associate, 1988-1990, 1995-1996**
Performed statistical modeling and software design.

### EDUCATION

**Ph.D., Statistics**, Wharton School, University of Pennsylvania, 1995
**M.A., Statistics**, Wharton School, University of Pennsylvania, 1992
**B.S., Economics** (concentration in Economics and Finance), *cum laude,* Wharton School, University of Pennsylvania, 1988

### ENGAGEMENTS

- Served as a statistical consultant on behalf of the United States government and other entities in the development of dynamic models for residential property valuation in order to determine whether certain residential mortgage-backed securities (RMBS) were fairly valued. Made use of statistical and econometric techniques including regression modeling, statistical sampling, bootstrapping, and bias adjustment.

- Served as a statistical expert on behalf of a nuclear power plant owner in a construction delay dispute. Analyzed a statistical sample and model from a population of more than 100,000

comments on design documents. Authored three expert reports and testified before the International Chamber of Commerce's arbitration court in London.

- On behalf of the United States Department of Labor, acted as the principal investigator on a study of industry compliance with labor laws relating to wages and overtime. Developed and pulled a statistical sample for evaluation. Performed survival analysis to better understand how long certain industry investigations would last and the likely outcomes of such investigations.

- On behalf of the New York State Office of Medicaid Inspector General, reviewed the sampling and estimation methodology used to audit Medicaid providers in New York State. Reviewed and critiqued specific methodologies in ongoing matters, and provided recommendations for improving the statistical audit process.

- Using social security and insurance company data, developed two probability-based models in order to match unclaimed assets with the individual owners of those assets. The models were successfully implemented at our client, a financial services company, and used to assist state agencies in locating unclaimed assets.

- In numerous matters on behalf of the United States Department of Justice, designed and implemented statistical samples and analyzed healthcare data to assist in ascertaining the validity of claims of civil fraud and, when appropriate, quantified the extent of such fraud. Wrote expert reports and advised the DOJ on the statistical strength of the evidence.

- Assisted the City of New York in a matter concerning the potential discrimination inherent in certain rules regarding a housing lottery. Served as an expert consultant in evaluating demographic data on hundreds of thousands of applications and the results of the lottery over several years.

- Served as a statistical sampling expert on behalf of an arbitration panel in a dispute regarding payments on several thousand healthcare claims. Analyzed data from samples of those claims and made recommendations to the arbitration panel regarding proper interpretation and extrapolation of the sample.

- On behalf of a Fortune 100 company, evaluated models that estimated the potential liability in more than 10,000 asbestos settlements. In addition, reviewed the likely bias and other issues with a model that predicted the "propensity to sue" for future claims. Wrote two expert reports concerning findings and testified as a statistical expert regarding those findings.

- In a series of matters on behalf of the law department for a major city, created and analyzed a massive real estate database, modeled market and sales values, and wrote expert reports to determine potential biases of alternative methods of valuing commercial real estate. Determined the validity of assumptions about lease lengths, turnover rates, and other issues affecting rents and property values. Testified as a statistical expert in one of these matters.

- For major pharmaceutical company, analyzed company and external marketing data to determine reliability and potential biases in using external data sources. Analyzed physician-specific data for a period of 36 months concerning product marketing to approximately 1 million prescription drug subscribers.

- In complex litigation matter involving an undersea oil field, analyzed data from several years of inspections and repairs to determine likelihood of a catastrophic failure that would result in a major oil spill. Used survival analysis to determine the likelihood of such an event for different inspection and repair cycles.

- On behalf of several state public service commissions, directed data analysis and statistical design in a series of tests of Bell South, Verizon, SBC-Ameritech, and Qwest. Beginning in 1998, developed software and procedures for calculating performance metrics and evaluating the competitive environment. Testified before several state public service commissions, including New York, Virginia, Florida, Michigan, and Colorado.

- Modeled television audience ratings to determine the Public Broadcasting System's share of cable royalty distributions. Used statistical methods to determine a reliable estimate of PBS's cable royalty share. The estimate resulted in a multi-million dollar decision in favor of the Public Broadcasting System by the Cable Royalty Tribunal.

- Lead statistician in the design and implementation of a sample of all personal property and equipment on behalf of the United States Internal Revenue Service. The population of interest involved more than one million items contained in over 1,000 buildings. The sample design, implementation, and resulting estimates and projections were subject to intense scrutiny by the United States General Accounting Office.

- For the United States Department of Justice, designed and implemented a sample to estimate the number of immigrants improperly granted citizenship. The sample was designed to provide precision of plus or minus less than 1%, for a population of more than 1 million immigrants. The work was the focus of intense congressional scrutiny and received substantial review in the media.

- On behalf of Fortune 100 company, created statistical models to determine the probabilities and likely severities of accidents for different employee and accident types. This project resulted in recommended annual savings of $3 million.

- On behalf of the Arava Institute of Environmental Studies, advised on design and sampling methodology for a broad-based survey of environmental education in middle and high schools. More than 7,000 students were surveyed in a sample that was stratified by size of town, income level, and other socio-economic variables. Performed weighted statistical analysis to project survey results to the population. Presented results before Israeli Congressional committee in July 2007.

- For the United States Customs Service (Department of Homeland Security), assisted with sampling of financial statement information. Designed and wrote sampling plans, helped implement the plans, and created spreadsheet calculator to analyze results. In an earlier engagement, evaluated the credibility of statistical sampling and analysis used to track and categorize imports, for the Office of Inspector General. Suggested improved methods of sampling and implementation.

## PUBLICATIONS

"The Insanity of Mandating Camp Boosters for Kids," with Abraham Wyner, *Tablet Magazine*, June  2022.

"From Fingerprints to Opioids: How Data Science Can Support Law and Public Policy," with Corey West, *Kansas Journal of Law and Public Policy,* Summer 2020.

 "Resolving a Multi-Million Dollar Contract Dispute with a Latin Square," *American Statistician*, with William B. Fairley, Steven M. Crunk, Peter J. Kempthorne, Julie Novak, and Bee Leng Lee, 2017.

 "What are the Chances?" blog, 2007 to present. Excerpts have been included in newspapers and textbooks, including Lundsford, Andrea L. and Ruszkiewicz, John, *Everything's an Argument, 6th Edition,* 2012. The blog is publicly available at https://salthillstatistics.com/blog.

"Law and Statistics of Combining Categories: Wal-Mart and Employment Discrimination Cases", with Albert J. Lee, *Proceedings of the 2010 Joint Statistical Meetings of the American Statistical Association*, 2010.

"Evaluating the Environmental Literacy of Israeli Elementary and High School Students," with Maya Negev, Gonen Sagy, and Alon Tal, *Journal of Environmental Education,* Winter 2008.

"Trends in Environmental Education in Israel," with Gonen Sagy, Maya Negev, Yaakov Garb, and Alon Tal, *Studies in Natural Resources and Environment,* Vol. 6, 2008. [In Hebrew]

"Results from a Representative Sample in the Israeli Educational System," with Gonen Sagy, Maya Negev, Yaakov Garb, and Alon Tal, *Studies in Natural Resources and Environment,* Vol. 6, 2008. [In Hebrew]

"Mapping Environmental Literacy in Israel," with Gonen Sagy, Maya Negev, Yaakov Garb, and Alon Tal, 35th Annual NAAEE Conference: Building Environmental Education in Society, St. Paul, MN, 2006.

"Comment on Local model uncertainty and incomplete-data bias by Copas and Li," with Paul R. Rosenbaum, *Journal of the Royal Statistical Society, Series B*, 2005.

"Determining Air Exchange Rates in Schools Using Carbon Dioxide Monitoring", with D. Salzberg and C. Fiegley, presented at the *American Industrial Hygiene Conference and Expo*, 2004.

"The Modified Z versus the Permutation Test in Third Party Telecommunications Testing", *Proceedings of the 2001 Joint Statistical Meetings of the American Statistical Association*.

"Removable Selection Bias in Quasi-experiments," *The American Statistician,* May 1999.

"Skewed oligomers and origins of replication," with S. Salzberg, A. Kervalage, and J. Tomb, *Gene,* Volume 217, Issue 1-2 (1998), pp. 57-67.

"Selection Bias in Quasi-experiments," (Doctoral Thesis), 1995.

**Editorial Contributor** (referee for scholarly papers)**,** *American Statistician*.

***Patent*** *(#6,636,585)* One of five inventors on a patent for statistical process design related to

78

information systems testing.

## BILLING RATE

My billing rate for this project is $595 per hour. My compensation in no way depends on the results of my analyses.

## FOUR YEAR TESTIMONY HISTORY

1. [Deposition] John Wilson v. Ancestry.com Operations Inc., et al., 2024.

2. [Deposition] Bonilla et al, v. Ancestry.com, et al, 2024.

3. [Trial] Getaround, Inc. v. Broadspire Services, Inc., 2024.

4. [Deposition] Getaround, Inc. v. Broadspire Services, Inc., 2023.

5. [Deposition] Sessa, et al, v. Ancestry.com, et al, 2023.

6. [Deposition] G.K., et al., v. Christopher Sununu, et al., 2023.

7. [Depositions] Center for Independence of the Disabled, et al, v. Metropolitan Transit Authority, et al, 2018, 2019, and 2023.

8. [Deposition] Pickett, et al, v. City of Cleveland. 2022.

9. [Deposition] Tory Burch v. Olem Shoe Corporation, 2021.

10. [Deposition] Jonathan R., minor, by Next Friend, Sarah DIXON, et al., v. Jim JUSTICE, et al., 2020.

11. [Deposition] State of New York v. U.S. Immigrations and Customs Enforcement and John Doe v. U.S. Immigration and Customs Enforcement, 2020.

## Appendix VI: Documents Relied Upon for This Report

I relied on the following documents for this report:

1. Data regarding Medicaid payments
   a. CR47737 All Claims - MCO.txt, Bates No. D001239724 - D001239724 – File with MCO payment information
   b. CR47737 All Claims - FFS.txt, Bates No. D001239727 - D001239727 – File with FFS payment information
   c. CR47737B - Remainder 2023 Claims.txt, Bates No. D002743000 - D002743000 – Payment information updated to include all of 2023
   d. CR47737 - Full Member Listing.xlsx, Bates No. D001273915 - D001273915 – File with rate codes associated with each individual
   e. CR47737 - Full Member Listing B20240405.xlsx, Bates No. D002759111 - D002759111 – Updated file with rate codes associated with each individual
   f. CPT Codes20240517format.xlsx – File with CPT codes and modifiers associated with different categories of service
2. Data regarding sample population
   a. Detail-Legislative Foster Care Placement Report Dec 2022 v3.0.xlsx
   b. Legacy Client in Custody Dec 2022 Version 5.xlsx
3. Plaintiffs' 10th Requests For Production (provided in Appendix V)
4. "Expert Report on the West Virginia Child Welfare System," by Susan Ault.

**Statistical Analysis of West Virginia Foster Care Data**

**Attachment A**

| Service Code | Modifier 1 | Modifier 2 | Category |
|---|---|---|---|
| **T1000** | | | HCBS |
| **T1019** | | | HCBS |
| **T1015** | | | HOLD |
| 10005 | | | Community-Based Medical Services |
| 10007 | | | Community-Based Medical Services |
| 10009 | | | Community-Based Medical Services |
| 10021 | | | Community-Based Medical Services |
| 32701 | | | Community-Based Medical Services |
| 33946 | | | Community-Based Medical Services |
| 33947 | | | Community-Based Medical Services |
| 33948 | | | Community-Based Medical Services |
| 33949 | | | Community-Based Medical Services |
| 33975 | | | Community-Based Medical Services |
| 33976 | | | Community-Based Medical Services |
| 33977 | | | Community-Based Medical Services |
| 33978 | | | Community-Based Medical Services |
| 33979 | | | Community-Based Medical Services |
| 33980 | | | Community-Based Medical Services |
| 33981 | | | Community-Based Medical Services |
| 33982 | | | Community-Based Medical Services |
| 33983 | | | Community-Based Medical Services |
| 36010 | | | Community-Based Medical Services |
| 36011 | | | Community-Based Medical Services |
| 36012 | | | Community-Based Medical Services |
| 36013 | | | Community-Based Medical Services |
| 36014 | | | Community-Based Medical Services |
| 36015 | | | Community-Based Medical Services |
| 36100 | | | Community-Based Medical Services |
| 36140 | | | Community-Based Medical Services |
| 36160 | | | Community-Based Medical Services |
| 36245 | | | Community-Based Medical Services |
| 36400 | | | Community-Based Medical Services |
| 36405 | | | Community-Based Medical Services |
| 36406 | | | Community-Based Medical Services |
| 36410 | | | Community-Based Medical Services |
| 36420 | | | Community-Based Medical Services |
| 36425 | | | Community-Based Medical Services |
| 36430 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 36440 | | | Community-Based Medical Services |
| 36450 | | | Community-Based Medical Services |
| 36455 | | | Community-Based Medical Services |
| 36460 | | | Community-Based Medical Services |
| 36593 | | | Community-Based Medical Services |
| 36600 | | | Community-Based Medical Services |
| 38207 | | | Community-Based Medical Services |
| 38208 | | | Community-Based Medical Services |
| 38209 | | | Community-Based Medical Services |
| 38210 | | | Community-Based Medical Services |
| 38211 | | | Community-Based Medical Services |
| 38212 | | | Community-Based Medical Services |
| 38213 | | | Community-Based Medical Services |
| 38214 | | | Community-Based Medical Services |
| 38215 | | | Community-Based Medical Services |
| 38220 | | | Community-Based Medical Services |
| 38221 | | | Community-Based Medical Services |
| 38222 | | | Community-Based Medical Services |
| 38240 | | | Community-Based Medical Services |
| 38241 | | | Community-Based Medical Services |
| 44705 | | | Community-Based Medical Services |
| 51736 | 26 | | Community-Based Medical Services |
| 51736 | TC | | Community-Based Medical Services |
| 51736 | | | Community-Based Medical Services |
| 51741 | 26 | | Community-Based Medical Services |
| 51741 | TC | | Community-Based Medical Services |
| 51741 | | | Community-Based Medical Services |
| 51784 | 26 | | Community-Based Medical Services |
| 51784 | TC | | Community-Based Medical Services |
| 51784 | | | Community-Based Medical Services |
| 51785 | 26 | | Community-Based Medical Services |
| 51785 | TC | | Community-Based Medical Services |
| 51785 | | | Community-Based Medical Services |
| 51798 | | | Community-Based Medical Services |
| 58300 | | | Community-Based Medical Services |
| 62252 | 26 | | Community-Based Medical Services |
| 62252 | TC | | Community-Based Medical Services |
| 62252 | | | Community-Based Medical Services |
| 62367 | | | Community-Based Medical Services |
| 62368 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 62369 | | | Community-Based Medical Services |
| 62370 | | | Community-Based Medical Services |
| 70010 | | | Community-Based Medical Services |
| 70015 | 26 | | Community-Based Medical Services |
| 70015 | TC | | Community-Based Medical Services |
| 70015 | | | Community-Based Medical Services |
| 70030 | 26 | | Community-Based Medical Services |
| 70030 | TC | | Community-Based Medical Services |
| 70030 | | | Community-Based Medical Services |
| 70100 | 26 | | Community-Based Medical Services |
| 70100 | TC | | Community-Based Medical Services |
| 70100 | | | Community-Based Medical Services |
| 70110 | 26 | | Community-Based Medical Services |
| 70110 | TC | | Community-Based Medical Services |
| 70110 | | | Community-Based Medical Services |
| 70120 | 26 | | Community-Based Medical Services |
| 70120 | TC | | Community-Based Medical Services |
| 70120 | | | Community-Based Medical Services |
| 70130 | 26 | | Community-Based Medical Services |
| 70130 | TC | | Community-Based Medical Services |
| 70130 | | | Community-Based Medical Services |
| 70134 | 26 | | Community-Based Medical Services |
| 70134 | TC | | Community-Based Medical Services |
| 70134 | | | Community-Based Medical Services |
| 70140 | 26 | | Community-Based Medical Services |
| 70140 | TC | | Community-Based Medical Services |
| 70140 | | | Community-Based Medical Services |
| 70150 | 26 | | Community-Based Medical Services |
| 70150 | TC | | Community-Based Medical Services |
| 70150 | | | Community-Based Medical Services |
| 70160 | 26 | | Community-Based Medical Services |
| 70160 | TC | | Community-Based Medical Services |
| 70160 | | | Community-Based Medical Services |
| 70170 | 26 | | Community-Based Medical Services |
| 70170 | TC | | Community-Based Medical Services |
| 70170 | | | Community-Based Medical Services |
| 70190 | 26 | | Community-Based Medical Services |
| 70190 | TC | | Community-Based Medical Services |
| 70190 | | | Community-Based Medical Services |
| 70200 | 26 | | Community-Based Medical Services |

| 70200 | TC | | Community-Based Medical Services |
|---|---|---|---|
| 70200 | | | Community-Based Medical Services |
| 70210 | 26 | | Community-Based Medical Services |
| 70210 | TC | | Community-Based Medical Services |
| 70210 | | | Community-Based Medical Services |
| 70220 | 26 | | Community-Based Medical Services |
| 70220 | TC | | Community-Based Medical Services |
| 70220 | | | Community-Based Medical Services |
| 70240 | 26 | | Community-Based Medical Services |
| 70240 | TC | | Community-Based Medical Services |
| 70240 | | | Community-Based Medical Services |
| 70250 | 26 | | Community-Based Medical Services |
| 70250 | TC | | Community-Based Medical Services |
| 70250 | | | Community-Based Medical Services |
| 70260 | 26 | | Community-Based Medical Services |
| 70260 | TC | | Community-Based Medical Services |
| 70260 | | | Community-Based Medical Services |
| 70300 | 26 | | Community-Based Medical Services |
| 70300 | TC | | Community-Based Medical Services |
| 70300 | | | Community-Based Medical Services |
| 70310 | 26 | | Community-Based Medical Services |
| 70310 | TC | | Community-Based Medical Services |
| 70310 | | | Community-Based Medical Services |
| 70320 | 26 | | Community-Based Medical Services |
| 70320 | TC | | Community-Based Medical Services |
| 70320 | | | Community-Based Medical Services |
| 70328 | 26 | | Community-Based Medical Services |
| 70328 | TC | | Community-Based Medical Services |
| 70328 | | | Community-Based Medical Services |
| 70330 | 26 | | Community-Based Medical Services |
| 70330 | TC | | Community-Based Medical Services |
| 70330 | | | Community-Based Medical Services |
| 70332 | 26 | | Community-Based Medical Services |
| 70332 | TC | | Community-Based Medical Services |
| 70332 | | | Community-Based Medical Services |
| 70336 | 26 | | Community-Based Medical Services |
| 70336 | TC | | Community-Based Medical Services |
| 70336 | | | Community-Based Medical Services |
| 70350 | 26 | | Community-Based Medical Services |
| 70350 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 70350 | | | Community-Based Medical Services |
| 70355 | 26 | | Community-Based Medical Services |
| 70355 | TC | | Community-Based Medical Services |
| 70355 | | | Community-Based Medical Services |
| 70360 | 26 | | Community-Based Medical Services |
| 70360 | TC | | Community-Based Medical Services |
| 70360 | | | Community-Based Medical Services |
| 70370 | 26 | | Community-Based Medical Services |
| 70370 | TC | | Community-Based Medical Services |
| 70370 | | | Community-Based Medical Services |
| 70371 | 26 | | Community-Based Medical Services |
| 70371 | TC | | Community-Based Medical Services |
| 70371 | | | Community-Based Medical Services |
| 70380 | 26 | | Community-Based Medical Services |
| 70380 | TC | | Community-Based Medical Services |
| 70380 | | | Community-Based Medical Services |
| 70390 | 26 | | Community-Based Medical Services |
| 70390 | TC | | Community-Based Medical Services |
| 70390 | | | Community-Based Medical Services |
| 70450 | 26 | | Community-Based Medical Services |
| 70450 | TC | | Community-Based Medical Services |
| 70450 | | | Community-Based Medical Services |
| 70460 | 26 | | Community-Based Medical Services |
| 70460 | TC | | Community-Based Medical Services |
| 70460 | | | Community-Based Medical Services |
| 70470 | 26 | | Community-Based Medical Services |
| 70470 | TC | | Community-Based Medical Services |
| 70470 | | | Community-Based Medical Services |
| 70480 | 26 | | Community-Based Medical Services |
| 70480 | TC | | Community-Based Medical Services |
| 70480 | | | Community-Based Medical Services |
| 70481 | 26 | | Community-Based Medical Services |
| 70481 | TC | | Community-Based Medical Services |
| 70481 | | | Community-Based Medical Services |
| 70482 | 26 | | Community-Based Medical Services |
| 70482 | TC | | Community-Based Medical Services |
| 70482 | | | Community-Based Medical Services |
| 70486 | 26 | | Community-Based Medical Services |
| 70486 | TC | | Community-Based Medical Services |
| 70486 | | | Community-Based Medical Services |

| 70487 | 26 | | Community-Based Medical Services |
| 70487 | TC | | Community-Based Medical Services |
| 70487 | | | Community-Based Medical Services |
| 70488 | 26 | | Community-Based Medical Services |
| 70488 | TC | | Community-Based Medical Services |
| 70488 | | | Community-Based Medical Services |
| 70490 | 26 | | Community-Based Medical Services |
| 70490 | TC | | Community-Based Medical Services |
| 70490 | | | Community-Based Medical Services |
| 70491 | 26 | | Community-Based Medical Services |
| 70491 | TC | | Community-Based Medical Services |
| 70491 | | | Community-Based Medical Services |
| 70492 | 26 | | Community-Based Medical Services |
| 70492 | TC | | Community-Based Medical Services |
| 70492 | | | Community-Based Medical Services |
| 70496 | 26 | | Community-Based Medical Services |
| 70496 | TC | | Community-Based Medical Services |
| 70496 | | | Community-Based Medical Services |
| 70498 | 26 | | Community-Based Medical Services |
| 70498 | TC | | Community-Based Medical Services |
| 70498 | | | Community-Based Medical Services |
| 70540 | 26 | | Community-Based Medical Services |
| 70540 | TC | | Community-Based Medical Services |
| 70540 | | | Community-Based Medical Services |
| 70542 | 26 | | Community-Based Medical Services |
| 70542 | TC | | Community-Based Medical Services |
| 70542 | | | Community-Based Medical Services |
| 70543 | 26 | | Community-Based Medical Services |
| 70543 | TC | | Community-Based Medical Services |
| 70543 | | | Community-Based Medical Services |
| 70544 | 26 | | Community-Based Medical Services |
| 70544 | TC | | Community-Based Medical Services |
| 70544 | | | Community-Based Medical Services |
| 70545 | 26 | | Community-Based Medical Services |
| 70545 | TC | | Community-Based Medical Services |
| 70545 | | | Community-Based Medical Services |
| 70546 | 26 | | Community-Based Medical Services |
| 70546 | TC | | Community-Based Medical Services |
| 70546 | | | Community-Based Medical Services |
| 70547 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 70547 | TC | | Community-Based Medical Services |
| 70547 | | | Community-Based Medical Services |
| 70548 | 26 | | Community-Based Medical Services |
| 70548 | TC | | Community-Based Medical Services |
| 70548 | | | Community-Based Medical Services |
| 70549 | 26 | | Community-Based Medical Services |
| 70549 | TC | | Community-Based Medical Services |
| 70549 | | | Community-Based Medical Services |
| 70551 | 26 | | Community-Based Medical Services |
| 70551 | TC | | Community-Based Medical Services |
| 70551 | | | Community-Based Medical Services |
| 70552 | 26 | | Community-Based Medical Services |
| 70552 | TC | | Community-Based Medical Services |
| 70552 | | | Community-Based Medical Services |
| 70553 | 26 | | Community-Based Medical Services |
| 70553 | TC | | Community-Based Medical Services |
| 70553 | | | Community-Based Medical Services |
| 70557 | 26 | | Community-Based Medical Services |
| 70557 | TC | | Community-Based Medical Services |
| 70557 | | | Community-Based Medical Services |
| 70558 | 26 | | Community-Based Medical Services |
| 70558 | TC | | Community-Based Medical Services |
| 70558 | | | Community-Based Medical Services |
| 70559 | 26 | | Community-Based Medical Services |
| 70559 | TC | | Community-Based Medical Services |
| 70559 | | | Community-Based Medical Services |
| 71045 | 26 | | Community-Based Medical Services |
| 71045 | TC | | Community-Based Medical Services |
| 71045 | | | Community-Based Medical Services |
| 71046 | 26 | | Community-Based Medical Services |
| 71046 | TC | | Community-Based Medical Services |
| 71046 | | | Community-Based Medical Services |
| 71047 | 26 | | Community-Based Medical Services |
| 71047 | TC | | Community-Based Medical Services |
| 71047 | | | Community-Based Medical Services |
| 71048 | 26 | | Community-Based Medical Services |
| 71048 | TC | | Community-Based Medical Services |
| 71048 | | | Community-Based Medical Services |
| 71100 | 26 | | Community-Based Medical Services |
| 71100 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 71100 | | | Community-Based Medical Services |
| 71101 | 26 | | Community-Based Medical Services |
| 71101 | TC | | Community-Based Medical Services |
| 71101 | | | Community-Based Medical Services |
| 71110 | 26 | | Community-Based Medical Services |
| 71110 | TC | | Community-Based Medical Services |
| 71110 | | | Community-Based Medical Services |
| 71111 | 26 | | Community-Based Medical Services |
| 71111 | TC | | Community-Based Medical Services |
| 71111 | | | Community-Based Medical Services |
| 71120 | 26 | | Community-Based Medical Services |
| 71120 | TC | | Community-Based Medical Services |
| 71120 | | | Community-Based Medical Services |
| 71130 | 26 | | Community-Based Medical Services |
| 71130 | TC | | Community-Based Medical Services |
| 71130 | | | Community-Based Medical Services |
| 71250 | 26 | | Community-Based Medical Services |
| 71250 | TC | | Community-Based Medical Services |
| 71250 | | | Community-Based Medical Services |
| 71260 | 26 | | Community-Based Medical Services |
| 71260 | TC | | Community-Based Medical Services |
| 71260 | | | Community-Based Medical Services |
| 71270 | 26 | | Community-Based Medical Services |
| 71270 | TC | | Community-Based Medical Services |
| 71270 | | | Community-Based Medical Services |
| 71271 | 26 | | Community-Based Medical Services |
| 71271 | TC | | Community-Based Medical Services |
| 71271 | | | Community-Based Medical Services |
| 71275 | 26 | | Community-Based Medical Services |
| 71275 | TC | | Community-Based Medical Services |
| 71275 | | | Community-Based Medical Services |
| 71550 | 26 | | Community-Based Medical Services |
| 71550 | TC | | Community-Based Medical Services |
| 71550 | | | Community-Based Medical Services |
| 71551 | 26 | | Community-Based Medical Services |
| 71551 | TC | | Community-Based Medical Services |
| 71551 | | | Community-Based Medical Services |
| 71552 | 26 | | Community-Based Medical Services |
| 71552 | TC | | Community-Based Medical Services |
| 71552 | | | Community-Based Medical Services |

| 71555 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 71555 | TC | | Community-Based Medical Services |
| 71555 | | | Community-Based Medical Services |
| 72020 | 26 | | Community-Based Medical Services |
| 72020 | TC | | Community-Based Medical Services |
| 72020 | | | Community-Based Medical Services |
| 72040 | 26 | | Community-Based Medical Services |
| 72040 | TC | | Community-Based Medical Services |
| 72040 | | | Community-Based Medical Services |
| 72050 | 26 | | Community-Based Medical Services |
| 72050 | TC | | Community-Based Medical Services |
| 72050 | | | Community-Based Medical Services |
| 72052 | 26 | | Community-Based Medical Services |
| 72052 | TC | | Community-Based Medical Services |
| 72052 | | | Community-Based Medical Services |
| 72070 | 26 | | Community-Based Medical Services |
| 72070 | TC | | Community-Based Medical Services |
| 72070 | | | Community-Based Medical Services |
| 72072 | 26 | | Community-Based Medical Services |
| 72072 | TC | | Community-Based Medical Services |
| 72072 | | | Community-Based Medical Services |
| 72074 | 26 | | Community-Based Medical Services |
| 72074 | TC | | Community-Based Medical Services |
| 72074 | | | Community-Based Medical Services |
| 72080 | 26 | | Community-Based Medical Services |
| 72080 | TC | | Community-Based Medical Services |
| 72080 | | | Community-Based Medical Services |
| 72081 | 26 | | Community-Based Medical Services |
| 72081 | TC | | Community-Based Medical Services |
| 72081 | | | Community-Based Medical Services |
| 72082 | 26 | | Community-Based Medical Services |
| 72082 | TC | | Community-Based Medical Services |
| 72082 | | | Community-Based Medical Services |
| 72083 | 26 | | Community-Based Medical Services |
| 72083 | TC | | Community-Based Medical Services |
| 72083 | | | Community-Based Medical Services |
| 72084 | 26 | | Community-Based Medical Services |
| 72084 | TC | | Community-Based Medical Services |
| 72084 | | | Community-Based Medical Services |
| 72100 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 72100 | TC | | Community-Based Medical Services |
| 72100 | | | Community-Based Medical Services |
| 72110 | 26 | | Community-Based Medical Services |
| 72110 | TC | | Community-Based Medical Services |
| 72110 | | | Community-Based Medical Services |
| 72114 | 26 | | Community-Based Medical Services |
| 72114 | TC | | Community-Based Medical Services |
| 72114 | | | Community-Based Medical Services |
| 72120 | 26 | | Community-Based Medical Services |
| 72120 | TC | | Community-Based Medical Services |
| 72120 | | | Community-Based Medical Services |
| 72125 | 26 | | Community-Based Medical Services |
| 72125 | TC | | Community-Based Medical Services |
| 72125 | | | Community-Based Medical Services |
| 72126 | 26 | | Community-Based Medical Services |
| 72126 | TC | | Community-Based Medical Services |
| 72126 | | | Community-Based Medical Services |
| 72127 | 26 | | Community-Based Medical Services |
| 72127 | TC | | Community-Based Medical Services |
| 72127 | | | Community-Based Medical Services |
| 72128 | 26 | | Community-Based Medical Services |
| 72128 | TC | | Community-Based Medical Services |
| 72128 | | | Community-Based Medical Services |
| 72129 | 26 | | Community-Based Medical Services |
| 72129 | TC | | Community-Based Medical Services |
| 72129 | | | Community-Based Medical Services |
| 72130 | 26 | | Community-Based Medical Services |
| 72130 | TC | | Community-Based Medical Services |
| 72130 | | | Community-Based Medical Services |
| 72131 | 26 | | Community-Based Medical Services |
| 72131 | TC | | Community-Based Medical Services |
| 72131 | | | Community-Based Medical Services |
| 72132 | 26 | | Community-Based Medical Services |
| 72132 | TC | | Community-Based Medical Services |
| 72132 | | | Community-Based Medical Services |
| 72133 | 26 | | Community-Based Medical Services |
| 72133 | TC | | Community-Based Medical Services |
| 72133 | | | Community-Based Medical Services |
| 72141 | 26 | | Community-Based Medical Services |
| 72141 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 72141 | | | Community-Based Medical Services |
| 72142 | 26 | | Community-Based Medical Services |
| 72142 | TC | | Community-Based Medical Services |
| 72142 | | | Community-Based Medical Services |
| 72146 | 26 | | Community-Based Medical Services |
| 72146 | TC | | Community-Based Medical Services |
| 72146 | | | Community-Based Medical Services |
| 72147 | 26 | | Community-Based Medical Services |
| 72147 | TC | | Community-Based Medical Services |
| 72147 | | | Community-Based Medical Services |
| 72148 | 26 | | Community-Based Medical Services |
| 72148 | TC | | Community-Based Medical Services |
| 72148 | | | Community-Based Medical Services |
| 72149 | 26 | | Community-Based Medical Services |
| 72149 | TC | | Community-Based Medical Services |
| 72149 | | | Community-Based Medical Services |
| 72156 | 26 | | Community-Based Medical Services |
| 72156 | TC | | Community-Based Medical Services |
| 72156 | | | Community-Based Medical Services |
| 72157 | 26 | | Community-Based Medical Services |
| 72157 | TC | | Community-Based Medical Services |
| 72157 | | | Community-Based Medical Services |
| 72158 | 26 | | Community-Based Medical Services |
| 72158 | TC | | Community-Based Medical Services |
| 72158 | | | Community-Based Medical Services |
| 72170 | 26 | | Community-Based Medical Services |
| 72170 | TC | | Community-Based Medical Services |
| 72170 | | | Community-Based Medical Services |
| 72190 | 26 | | Community-Based Medical Services |
| 72190 | TC | | Community-Based Medical Services |
| 72190 | | | Community-Based Medical Services |
| 72191 | 26 | | Community-Based Medical Services |
| 72191 | TC | | Community-Based Medical Services |
| 72191 | | | Community-Based Medical Services |
| 72192 | 26 | | Community-Based Medical Services |
| 72192 | TC | | Community-Based Medical Services |
| 72192 | | | Community-Based Medical Services |
| 72193 | 26 | | Community-Based Medical Services |
| 72193 | TC | | Community-Based Medical Services |
| 72193 | | | Community-Based Medical Services |

| 72194 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 72194 | TC | | Community-Based Medical Services |
| 72194 | | | Community-Based Medical Services |
| 72195 | 26 | | Community-Based Medical Services |
| 72195 | TC | | Community-Based Medical Services |
| 72195 | | | Community-Based Medical Services |
| 72196 | 26 | | Community-Based Medical Services |
| 72196 | TC | | Community-Based Medical Services |
| 72196 | | | Community-Based Medical Services |
| 72197 | 26 | | Community-Based Medical Services |
| 72197 | TC | | Community-Based Medical Services |
| 72197 | | | Community-Based Medical Services |
| 72198 | 26 | | Community-Based Medical Services |
| 72198 | TC | | Community-Based Medical Services |
| 72198 | | | Community-Based Medical Services |
| 72200 | 26 | | Community-Based Medical Services |
| 72200 | TC | | Community-Based Medical Services |
| 72200 | | | Community-Based Medical Services |
| 72202 | 26 | | Community-Based Medical Services |
| 72202 | TC | | Community-Based Medical Services |
| 72202 | | | Community-Based Medical Services |
| 72220 | 26 | | Community-Based Medical Services |
| 72220 | TC | | Community-Based Medical Services |
| 72220 | | | Community-Based Medical Services |
| 72240 | 26 | | Community-Based Medical Services |
| 72240 | TC | | Community-Based Medical Services |
| 72240 | | | Community-Based Medical Services |
| 72255 | 26 | | Community-Based Medical Services |
| 72255 | TC | | Community-Based Medical Services |
| 72255 | | | Community-Based Medical Services |
| 72265 | 26 | | Community-Based Medical Services |
| 72265 | TC | | Community-Based Medical Services |
| 72265 | | | Community-Based Medical Services |
| 72270 | 26 | | Community-Based Medical Services |
| 72270 | TC | | Community-Based Medical Services |
| 72270 | | | Community-Based Medical Services |
| 72285 | 26 | | Community-Based Medical Services |
| 72285 | TC | | Community-Based Medical Services |
| 72285 | | | Community-Based Medical Services |
| 72295 | 26 | | Community-Based Medical Services |

| 72295 | TC | | Community-Based Medical Services |
| 72295 | | | Community-Based Medical Services |
| 73000 | 26 | | Community-Based Medical Services |
| 73000 | TC | | Community-Based Medical Services |
| 73000 | | | Community-Based Medical Services |
| 73010 | 26 | | Community-Based Medical Services |
| 73010 | TC | | Community-Based Medical Services |
| 73010 | | | Community-Based Medical Services |
| 73020 | 26 | | Community-Based Medical Services |
| 73020 | TC | | Community-Based Medical Services |
| 73020 | | | Community-Based Medical Services |
| 73030 | 26 | | Community-Based Medical Services |
| 73030 | TC | | Community-Based Medical Services |
| 73030 | | | Community-Based Medical Services |
| 73040 | 26 | | Community-Based Medical Services |
| 73040 | TC | | Community-Based Medical Services |
| 73040 | | | Community-Based Medical Services |
| 73050 | 26 | | Community-Based Medical Services |
| 73050 | TC | | Community-Based Medical Services |
| 73050 | | | Community-Based Medical Services |
| 73060 | 26 | | Community-Based Medical Services |
| 73060 | TC | | Community-Based Medical Services |
| 73060 | | | Community-Based Medical Services |
| 73070 | 26 | | Community-Based Medical Services |
| 73070 | TC | | Community-Based Medical Services |
| 73070 | | | Community-Based Medical Services |
| 73080 | 26 | | Community-Based Medical Services |
| 73080 | TC | | Community-Based Medical Services |
| 73080 | | | Community-Based Medical Services |
| 73085 | 26 | | Community-Based Medical Services |
| 73085 | TC | | Community-Based Medical Services |
| 73085 | | | Community-Based Medical Services |
| 73090 | 26 | | Community-Based Medical Services |
| 73090 | TC | | Community-Based Medical Services |
| 73090 | | | Community-Based Medical Services |
| 73092 | 26 | | Community-Based Medical Services |
| 73092 | TC | | Community-Based Medical Services |
| 73092 | | | Community-Based Medical Services |
| 73100 | 26 | | Community-Based Medical Services |
| 73100 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 73100 | | | Community-Based Medical Services |
| 73110 | 26 | | Community-Based Medical Services |
| 73110 | TC | | Community-Based Medical Services |
| 73110 | | | Community-Based Medical Services |
| 73115 | 26 | | Community-Based Medical Services |
| 73115 | TC | | Community-Based Medical Services |
| 73115 | | | Community-Based Medical Services |
| 73120 | 26 | | Community-Based Medical Services |
| 73120 | TC | | Community-Based Medical Services |
| 73120 | | | Community-Based Medical Services |
| 73130 | 26 | | Community-Based Medical Services |
| 73130 | TC | | Community-Based Medical Services |
| 73130 | | | Community-Based Medical Services |
| 73140 | 26 | | Community-Based Medical Services |
| 73140 | TC | | Community-Based Medical Services |
| 73140 | | | Community-Based Medical Services |
| 73200 | 26 | | Community-Based Medical Services |
| 73200 | TC | | Community-Based Medical Services |
| 73200 | | | Community-Based Medical Services |
| 73201 | 26 | | Community-Based Medical Services |
| 73201 | TC | | Community-Based Medical Services |
| 73201 | | | Community-Based Medical Services |
| 73202 | 26 | | Community-Based Medical Services |
| 73202 | TC | | Community-Based Medical Services |
| 73202 | | | Community-Based Medical Services |
| 73206 | 26 | | Community-Based Medical Services |
| 73206 | TC | | Community-Based Medical Services |
| 73206 | | | Community-Based Medical Services |
| 73218 | 26 | | Community-Based Medical Services |
| 73218 | TC | | Community-Based Medical Services |
| 73218 | | | Community-Based Medical Services |
| 73219 | 26 | | Community-Based Medical Services |
| 73219 | TC | | Community-Based Medical Services |
| 73219 | | | Community-Based Medical Services |
| 73220 | 26 | | Community-Based Medical Services |
| 73220 | TC | | Community-Based Medical Services |
| 73220 | | | Community-Based Medical Services |
| 73221 | 26 | | Community-Based Medical Services |
| 73221 | TC | | Community-Based Medical Services |
| 73221 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 73222 | 26 | | Community-Based Medical Services |
| 73222 | TC | | Community-Based Medical Services |
| 73222 | | | Community-Based Medical Services |
| 73223 | 26 | | Community-Based Medical Services |
| 73223 | TC | | Community-Based Medical Services |
| 73223 | | | Community-Based Medical Services |
| 73225 | 26 | | Community-Based Medical Services |
| 73225 | TC | | Community-Based Medical Services |
| 73225 | | | Community-Based Medical Services |
| 73501 | 26 | | Community-Based Medical Services |
| 73501 | TC | | Community-Based Medical Services |
| 73501 | | | Community-Based Medical Services |
| 73502 | 26 | | Community-Based Medical Services |
| 73502 | TC | | Community-Based Medical Services |
| 73502 | | | Community-Based Medical Services |
| 73503 | 26 | | Community-Based Medical Services |
| 73503 | TC | | Community-Based Medical Services |
| 73503 | | | Community-Based Medical Services |
| 73521 | 26 | | Community-Based Medical Services |
| 73521 | TC | | Community-Based Medical Services |
| 73521 | | | Community-Based Medical Services |
| 73522 | 26 | | Community-Based Medical Services |
| 73522 | TC | | Community-Based Medical Services |
| 73522 | | | Community-Based Medical Services |
| 73523 | 26 | | Community-Based Medical Services |
| 73523 | TC | | Community-Based Medical Services |
| 73523 | | | Community-Based Medical Services |
| 73525 | 26 | | Community-Based Medical Services |
| 73525 | TC | | Community-Based Medical Services |
| 73525 | | | Community-Based Medical Services |
| 73551 | 26 | | Community-Based Medical Services |
| 73551 | TC | | Community-Based Medical Services |
| 73551 | | | Community-Based Medical Services |
| 73552 | 26 | | Community-Based Medical Services |
| 73552 | TC | | Community-Based Medical Services |
| 73552 | | | Community-Based Medical Services |
| 73560 | 26 | | Community-Based Medical Services |
| 73560 | TC | | Community-Based Medical Services |
| 73560 | | | Community-Based Medical Services |
| 73562 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 73562 | TC | | Community-Based Medical Services |
| 73562 | | | Community-Based Medical Services |
| 73564 | 26 | | Community-Based Medical Services |
| 73564 | TC | | Community-Based Medical Services |
| 73564 | | | Community-Based Medical Services |
| 73565 | 26 | | Community-Based Medical Services |
| 73565 | TC | | Community-Based Medical Services |
| 73565 | | | Community-Based Medical Services |
| 73580 | 26 | | Community-Based Medical Services |
| 73580 | TC | | Community-Based Medical Services |
| 73580 | | | Community-Based Medical Services |
| 73590 | 26 | | Community-Based Medical Services |
| 73590 | TC | | Community-Based Medical Services |
| 73590 | | | Community-Based Medical Services |
| 73592 | 26 | | Community-Based Medical Services |
| 73592 | TC | | Community-Based Medical Services |
| 73592 | | | Community-Based Medical Services |
| 73600 | 26 | | Community-Based Medical Services |
| 73600 | TC | | Community-Based Medical Services |
| 73600 | | | Community-Based Medical Services |
| 73610 | 26 | | Community-Based Medical Services |
| 73610 | TC | | Community-Based Medical Services |
| 73610 | | | Community-Based Medical Services |
| 73615 | 26 | | Community-Based Medical Services |
| 73615 | TC | | Community-Based Medical Services |
| 73615 | | | Community-Based Medical Services |
| 73620 | 26 | | Community-Based Medical Services |
| 73620 | TC | | Community-Based Medical Services |
| 73620 | | | Community-Based Medical Services |
| 73630 | 26 | | Community-Based Medical Services |
| 73630 | TC | | Community-Based Medical Services |
| 73630 | | | Community-Based Medical Services |
| 73650 | 26 | | Community-Based Medical Services |
| 73650 | TC | | Community-Based Medical Services |
| 73650 | | | Community-Based Medical Services |
| 73660 | 26 | | Community-Based Medical Services |
| 73660 | TC | | Community-Based Medical Services |
| 73660 | | | Community-Based Medical Services |
| 73700 | 26 | | Community-Based Medical Services |
| 73700 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 73700 | | | Community-Based Medical Services |
| 73701 | 26 | | Community-Based Medical Services |
| 73701 | TC | | Community-Based Medical Services |
| 73701 | | | Community-Based Medical Services |
| 73702 | 26 | | Community-Based Medical Services |
| 73702 | TC | | Community-Based Medical Services |
| 73702 | | | Community-Based Medical Services |
| 73706 | 26 | | Community-Based Medical Services |
| 73706 | TC | | Community-Based Medical Services |
| 73706 | | | Community-Based Medical Services |
| 73718 | 26 | | Community-Based Medical Services |
| 73718 | TC | | Community-Based Medical Services |
| 73718 | | | Community-Based Medical Services |
| 73719 | 26 | | Community-Based Medical Services |
| 73719 | TC | | Community-Based Medical Services |
| 73719 | | | Community-Based Medical Services |
| 73720 | 26 | | Community-Based Medical Services |
| 73720 | TC | | Community-Based Medical Services |
| 73720 | | | Community-Based Medical Services |
| 73721 | 26 | | Community-Based Medical Services |
| 73721 | TC | | Community-Based Medical Services |
| 73721 | | | Community-Based Medical Services |
| 73722 | 26 | | Community-Based Medical Services |
| 73722 | TC | | Community-Based Medical Services |
| 73722 | | | Community-Based Medical Services |
| 73723 | 26 | | Community-Based Medical Services |
| 73723 | TC | | Community-Based Medical Services |
| 73723 | | | Community-Based Medical Services |
| 73725 | 26 | | Community-Based Medical Services |
| 73725 | TC | | Community-Based Medical Services |
| 73725 | | | Community-Based Medical Services |
| 74018 | 26 | | Community-Based Medical Services |
| 74018 | TC | | Community-Based Medical Services |
| 74018 | | | Community-Based Medical Services |
| 74019 | 26 | | Community-Based Medical Services |
| 74019 | TC | | Community-Based Medical Services |
| 74019 | | | Community-Based Medical Services |
| 74021 | 26 | | Community-Based Medical Services |
| 74021 | TC | | Community-Based Medical Services |
| 74021 | | | Community-Based Medical Services |

| 74022 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 74022 | TC | | Community-Based Medical Services |
| 74022 | | | Community-Based Medical Services |
| 74150 | 26 | | Community-Based Medical Services |
| 74150 | TC | | Community-Based Medical Services |
| 74150 | | | Community-Based Medical Services |
| 74160 | 26 | | Community-Based Medical Services |
| 74160 | TC | | Community-Based Medical Services |
| 74160 | | | Community-Based Medical Services |
| 74170 | 26 | | Community-Based Medical Services |
| 74170 | TC | | Community-Based Medical Services |
| 74170 | | | Community-Based Medical Services |
| 74174 | 26 | | Community-Based Medical Services |
| 74174 | TC | | Community-Based Medical Services |
| 74174 | | | Community-Based Medical Services |
| 74175 | 26 | | Community-Based Medical Services |
| 74175 | TC | | Community-Based Medical Services |
| 74175 | | | Community-Based Medical Services |
| 74176 | 26 | | Community-Based Medical Services |
| 74176 | TC | | Community-Based Medical Services |
| 74176 | | | Community-Based Medical Services |
| 74177 | 26 | | Community-Based Medical Services |
| 74177 | TC | | Community-Based Medical Services |
| 74177 | | | Community-Based Medical Services |
| 74178 | 26 | | Community-Based Medical Services |
| 74178 | TC | | Community-Based Medical Services |
| 74178 | | | Community-Based Medical Services |
| 74181 | 26 | | Community-Based Medical Services |
| 74181 | TC | | Community-Based Medical Services |
| 74181 | | | Community-Based Medical Services |
| 74182 | 26 | | Community-Based Medical Services |
| 74182 | TC | | Community-Based Medical Services |
| 74182 | | | Community-Based Medical Services |
| 74183 | 26 | | Community-Based Medical Services |
| 74183 | TC | | Community-Based Medical Services |
| 74183 | | | Community-Based Medical Services |
| 74185 | 26 | | Community-Based Medical Services |
| 74185 | TC | | Community-Based Medical Services |
| 74185 | | | Community-Based Medical Services |
| 74190 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 74190 | TC | | Community-Based Medical Services |
| 74190 | | | Community-Based Medical Services |
| 74210 | 26 | | Community-Based Medical Services |
| 74210 | TC | | Community-Based Medical Services |
| 74210 | | | Community-Based Medical Services |
| 74220 | 26 | | Community-Based Medical Services |
| 74220 | TC | | Community-Based Medical Services |
| 74220 | | | Community-Based Medical Services |
| 74221 | 26 | | Community-Based Medical Services |
| 74221 | TC | | Community-Based Medical Services |
| 74221 | | | Community-Based Medical Services |
| 74230 | 26 | | Community-Based Medical Services |
| 74230 | TC | | Community-Based Medical Services |
| 74230 | | | Community-Based Medical Services |
| 74235 | 26 | | Community-Based Medical Services |
| 74240 | 26 | | Community-Based Medical Services |
| 74240 | TC | | Community-Based Medical Services |
| 74240 | | | Community-Based Medical Services |
| 74246 | 26 | | Community-Based Medical Services |
| 74246 | TC | | Community-Based Medical Services |
| 74246 | | | Community-Based Medical Services |
| 74250 | 26 | | Community-Based Medical Services |
| 74250 | TC | | Community-Based Medical Services |
| 74250 | | | Community-Based Medical Services |
| 74251 | 26 | | Community-Based Medical Services |
| 74251 | TC | | Community-Based Medical Services |
| 74251 | | | Community-Based Medical Services |
| 74261 | 26 | | Community-Based Medical Services |
| 74261 | TC | | Community-Based Medical Services |
| 74261 | | | Community-Based Medical Services |
| 74262 | 26 | | Community-Based Medical Services |
| 74262 | TC | | Community-Based Medical Services |
| 74262 | | | Community-Based Medical Services |
| 74270 | 26 | | Community-Based Medical Services |
| 74270 | TC | | Community-Based Medical Services |
| 74270 | | | Community-Based Medical Services |
| 74280 | 26 | | Community-Based Medical Services |
| 74280 | TC | | Community-Based Medical Services |
| 74280 | | | Community-Based Medical Services |
| 74283 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 74283 | TC | | Community-Based Medical Services |
| 74283 | | | Community-Based Medical Services |
| 74290 | 26 | | Community-Based Medical Services |
| 74290 | TC | | Community-Based Medical Services |
| 74290 | | | Community-Based Medical Services |
| 74300 | 26 | | Community-Based Medical Services |
| 74328 | 26 | | Community-Based Medical Services |
| 74329 | 26 | | Community-Based Medical Services |
| 74330 | 26 | | Community-Based Medical Services |
| 74340 | 26 | | Community-Based Medical Services |
| 74355 | 26 | | Community-Based Medical Services |
| 74360 | 26 | | Community-Based Medical Services |
| 74363 | 26 | | Community-Based Medical Services |
| 74400 | 26 | | Community-Based Medical Services |
| 74400 | TC | | Community-Based Medical Services |
| 74400 | | | Community-Based Medical Services |
| 74410 | 26 | | Community-Based Medical Services |
| 74410 | TC | | Community-Based Medical Services |
| 74410 | | | Community-Based Medical Services |
| 74415 | 26 | | Community-Based Medical Services |
| 74415 | TC | | Community-Based Medical Services |
| 74415 | | | Community-Based Medical Services |
| 74420 | 26 | | Community-Based Medical Services |
| 74420 | TC | | Community-Based Medical Services |
| 74420 | | | Community-Based Medical Services |
| 74425 | 26 | | Community-Based Medical Services |
| 74425 | TC | | Community-Based Medical Services |
| 74425 | | | Community-Based Medical Services |
| 74430 | 26 | | Community-Based Medical Services |
| 74430 | TC | | Community-Based Medical Services |
| 74430 | | | Community-Based Medical Services |
| 74440 | 26 | | Community-Based Medical Services |
| 74440 | TC | | Community-Based Medical Services |
| 74440 | | | Community-Based Medical Services |
| 74445 | 26 | | Community-Based Medical Services |
| 74445 | TC | | Community-Based Medical Services |
| 74445 | | | Community-Based Medical Services |
| 74450 | 26 | | Community-Based Medical Services |
| 74450 | TC | | Community-Based Medical Services |
| 74450 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 74455 | 26 | | Community-Based Medical Services |
| 74455 | TC | | Community-Based Medical Services |
| 74455 | | | Community-Based Medical Services |
| 74470 | 26 | | Community-Based Medical Services |
| 74470 | TC | | Community-Based Medical Services |
| 74470 | | | Community-Based Medical Services |
| 74485 | 26 | | Community-Based Medical Services |
| 74485 | TC | | Community-Based Medical Services |
| 74485 | | | Community-Based Medical Services |
| 74710 | 26 | | Community-Based Medical Services |
| 74710 | TC | | Community-Based Medical Services |
| 74710 | | | Community-Based Medical Services |
| 74712 | 26 | | Community-Based Medical Services |
| 74712 | TC | | Community-Based Medical Services |
| 74712 | | | Community-Based Medical Services |
| 74740 | 26 | | Community-Based Medical Services |
| 74740 | TC | | Community-Based Medical Services |
| 74740 | | | Community-Based Medical Services |
| 74742 | 26 | | Community-Based Medical Services |
| 74775 | 26 | | Community-Based Medical Services |
| 74775 | TC | | Community-Based Medical Services |
| 74775 | | | Community-Based Medical Services |
| 75557 | 26 | | Community-Based Medical Services |
| 75557 | TC | | Community-Based Medical Services |
| 75557 | | | Community-Based Medical Services |
| 75559 | 26 | | Community-Based Medical Services |
| 75559 | TC | | Community-Based Medical Services |
| 75559 | | | Community-Based Medical Services |
| 75561 | 26 | | Community-Based Medical Services |
| 75561 | TC | | Community-Based Medical Services |
| 75561 | | | Community-Based Medical Services |
| 75563 | 26 | | Community-Based Medical Services |
| 75563 | TC | | Community-Based Medical Services |
| 75563 | | | Community-Based Medical Services |
| 75572 | 26 | | Community-Based Medical Services |
| 75572 | TC | | Community-Based Medical Services |
| 75572 | | | Community-Based Medical Services |
| 75573 | 26 | | Community-Based Medical Services |
| 75573 | TC | | Community-Based Medical Services |
| 75573 | | | Community-Based Medical Services |

| 75574 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 75574 | TC | | Community-Based Medical Services |
| 75574 | | | Community-Based Medical Services |
| 75600 | 26 | | Community-Based Medical Services |
| 75600 | TC | | Community-Based Medical Services |
| 75600 | | | Community-Based Medical Services |
| 75605 | 26 | | Community-Based Medical Services |
| 75605 | TC | | Community-Based Medical Services |
| 75605 | | | Community-Based Medical Services |
| 75625 | 26 | | Community-Based Medical Services |
| 75625 | TC | | Community-Based Medical Services |
| 75625 | | | Community-Based Medical Services |
| 75630 | 26 | | Community-Based Medical Services |
| 75630 | TC | | Community-Based Medical Services |
| 75630 | | | Community-Based Medical Services |
| 75635 | 26 | | Community-Based Medical Services |
| 75635 | TC | | Community-Based Medical Services |
| 75635 | | | Community-Based Medical Services |
| 75705 | 26 | | Community-Based Medical Services |
| 75705 | TC | | Community-Based Medical Services |
| 75705 | | | Community-Based Medical Services |
| 75710 | 26 | | Community-Based Medical Services |
| 75710 | TC | | Community-Based Medical Services |
| 75710 | | | Community-Based Medical Services |
| 75716 | 26 | | Community-Based Medical Services |
| 75716 | TC | | Community-Based Medical Services |
| 75716 | | | Community-Based Medical Services |
| 75726 | 26 | | Community-Based Medical Services |
| 75726 | TC | | Community-Based Medical Services |
| 75726 | | | Community-Based Medical Services |
| 75731 | 26 | | Community-Based Medical Services |
| 75731 | TC | | Community-Based Medical Services |
| 75731 | | | Community-Based Medical Services |
| 75733 | 26 | | Community-Based Medical Services |
| 75733 | TC | | Community-Based Medical Services |
| 75733 | | | Community-Based Medical Services |
| 75736 | 26 | | Community-Based Medical Services |
| 75736 | TC | | Community-Based Medical Services |
| 75736 | | | Community-Based Medical Services |
| 75741 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 75741 | TC | | Community-Based Medical Services |
| 75741 | | | Community-Based Medical Services |
| 75743 | 26 | | Community-Based Medical Services |
| 75743 | TC | | Community-Based Medical Services |
| 75743 | | | Community-Based Medical Services |
| 75746 | 26 | | Community-Based Medical Services |
| 75746 | TC | | Community-Based Medical Services |
| 75746 | | | Community-Based Medical Services |
| 75756 | 26 | | Community-Based Medical Services |
| 75756 | TC | | Community-Based Medical Services |
| 75756 | | | Community-Based Medical Services |
| 75801 | 26 | | Community-Based Medical Services |
| 75801 | TC | | Community-Based Medical Services |
| 75801 | | | Community-Based Medical Services |
| 75803 | 26 | | Community-Based Medical Services |
| 75803 | TC | | Community-Based Medical Services |
| 75803 | | | Community-Based Medical Services |
| 75805 | 26 | | Community-Based Medical Services |
| 75805 | TC | | Community-Based Medical Services |
| 75805 | | | Community-Based Medical Services |
| 75807 | 26 | | Community-Based Medical Services |
| 75807 | TC | | Community-Based Medical Services |
| 75807 | | | Community-Based Medical Services |
| 75809 | 26 | | Community-Based Medical Services |
| 75809 | TC | | Community-Based Medical Services |
| 75809 | | | Community-Based Medical Services |
| 75810 | 26 | | Community-Based Medical Services |
| 75810 | TC | | Community-Based Medical Services |
| 75810 | | | Community-Based Medical Services |
| 75820 | 26 | | Community-Based Medical Services |
| 75820 | TC | | Community-Based Medical Services |
| 75820 | | | Community-Based Medical Services |
| 75822 | 26 | | Community-Based Medical Services |
| 75822 | TC | | Community-Based Medical Services |
| 75822 | | | Community-Based Medical Services |
| 75825 | 26 | | Community-Based Medical Services |
| 75825 | TC | | Community-Based Medical Services |
| 75825 | | | Community-Based Medical Services |
| 75827 | 26 | | Community-Based Medical Services |
| 75827 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 75827 | | | Community-Based Medical Services |
| 75831 | 26 | | Community-Based Medical Services |
| 75831 | TC | | Community-Based Medical Services |
| 75831 | | | Community-Based Medical Services |
| 75833 | 26 | | Community-Based Medical Services |
| 75833 | TC | | Community-Based Medical Services |
| 75833 | | | Community-Based Medical Services |
| 75840 | 26 | | Community-Based Medical Services |
| 75840 | TC | | Community-Based Medical Services |
| 75840 | | | Community-Based Medical Services |
| 75842 | 26 | | Community-Based Medical Services |
| 75842 | TC | | Community-Based Medical Services |
| 75842 | | | Community-Based Medical Services |
| 75860 | 26 | | Community-Based Medical Services |
| 75860 | TC | | Community-Based Medical Services |
| 75860 | | | Community-Based Medical Services |
| 75870 | 26 | | Community-Based Medical Services |
| 75870 | TC | | Community-Based Medical Services |
| 75870 | | | Community-Based Medical Services |
| 75872 | 26 | | Community-Based Medical Services |
| 75872 | TC | | Community-Based Medical Services |
| 75872 | | | Community-Based Medical Services |
| 75880 | 26 | | Community-Based Medical Services |
| 75880 | TC | | Community-Based Medical Services |
| 75880 | | | Community-Based Medical Services |
| 75885 | 26 | | Community-Based Medical Services |
| 75885 | TC | | Community-Based Medical Services |
| 75885 | | | Community-Based Medical Services |
| 75887 | 26 | | Community-Based Medical Services |
| 75887 | TC | | Community-Based Medical Services |
| 75887 | | | Community-Based Medical Services |
| 75889 | 26 | | Community-Based Medical Services |
| 75889 | TC | | Community-Based Medical Services |
| 75889 | | | Community-Based Medical Services |
| 75891 | 26 | | Community-Based Medical Services |
| 75891 | TC | | Community-Based Medical Services |
| 75891 | | | Community-Based Medical Services |
| 75893 | 26 | | Community-Based Medical Services |
| 75893 | TC | | Community-Based Medical Services |
| 75893 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 75894 | 26 | | Community-Based Medical Services |
| 75898 | 26 | | Community-Based Medical Services |
| 75898 | TC | | Community-Based Medical Services |
| 75898 | | | Community-Based Medical Services |
| 75901 | 26 | | Community-Based Medical Services |
| 75901 | TC | | Community-Based Medical Services |
| 75901 | | | Community-Based Medical Services |
| 75902 | 26 | | Community-Based Medical Services |
| 75902 | TC | | Community-Based Medical Services |
| 75902 | | | Community-Based Medical Services |
| 75956 | 26 | | Community-Based Medical Services |
| 75957 | 26 | | Community-Based Medical Services |
| 75958 | 26 | | Community-Based Medical Services |
| 75959 | 26 | | Community-Based Medical Services |
| 75970 | 26 | | Community-Based Medical Services |
| 75984 | 26 | | Community-Based Medical Services |
| 75984 | TC | | Community-Based Medical Services |
| 75984 | | | Community-Based Medical Services |
| 75989 | 26 | | Community-Based Medical Services |
| 75989 | TC | | Community-Based Medical Services |
| 75989 | | | Community-Based Medical Services |
| 76000 | 26 | | Community-Based Medical Services |
| 76000 | TC | | Community-Based Medical Services |
| 76000 | | | Community-Based Medical Services |
| 76010 | 26 | | Community-Based Medical Services |
| 76010 | TC | | Community-Based Medical Services |
| 76010 | | | Community-Based Medical Services |
| 76080 | 26 | | Community-Based Medical Services |
| 76080 | TC | | Community-Based Medical Services |
| 76080 | | | Community-Based Medical Services |
| 76098 | 26 | | Community-Based Medical Services |
| 76098 | TC | | Community-Based Medical Services |
| 76098 | | | Community-Based Medical Services |
| 76100 | 26 | | Community-Based Medical Services |
| 76100 | TC | | Community-Based Medical Services |
| 76100 | | | Community-Based Medical Services |
| 76120 | 26 | | Community-Based Medical Services |
| 76120 | TC | | Community-Based Medical Services |
| 76120 | | | Community-Based Medical Services |
| 76380 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 76380 | TC | | Community-Based Medical Services |
| 76380 | | | Community-Based Medical Services |
| 76391 | 26 | | Community-Based Medical Services |
| 76391 | TC | | Community-Based Medical Services |
| 76391 | | | Community-Based Medical Services |
| 76506 | 26 | | Community-Based Medical Services |
| 76506 | TC | | Community-Based Medical Services |
| 76506 | | | Community-Based Medical Services |
| 76510 | 26 | | Community-Based Medical Services |
| 76510 | TC | | Community-Based Medical Services |
| 76510 | | | Community-Based Medical Services |
| 76511 | 26 | | Community-Based Medical Services |
| 76511 | TC | | Community-Based Medical Services |
| 76511 | | | Community-Based Medical Services |
| 76512 | 26 | | Community-Based Medical Services |
| 76512 | TC | | Community-Based Medical Services |
| 76512 | | | Community-Based Medical Services |
| 76513 | 26 | | Community-Based Medical Services |
| 76513 | TC | | Community-Based Medical Services |
| 76513 | | | Community-Based Medical Services |
| 76514 | 26 | | Community-Based Medical Services |
| 76514 | TC | | Community-Based Medical Services |
| 76514 | | | Community-Based Medical Services |
| 76516 | 26 | | Community-Based Medical Services |
| 76516 | TC | | Community-Based Medical Services |
| 76516 | | | Community-Based Medical Services |
| 76519 | 26 | | Community-Based Medical Services |
| 76519 | TC | | Community-Based Medical Services |
| 76519 | | | Community-Based Medical Services |
| 76529 | 26 | | Community-Based Medical Services |
| 76529 | TC | | Community-Based Medical Services |
| 76529 | | | Community-Based Medical Services |
| 76536 | 26 | | Community-Based Medical Services |
| 76536 | TC | | Community-Based Medical Services |
| 76536 | | | Community-Based Medical Services |
| 76604 | 26 | | Community-Based Medical Services |
| 76604 | TC | | Community-Based Medical Services |
| 76604 | | | Community-Based Medical Services |
| 76641 | 26 | | Community-Based Medical Services |
| 76641 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 76641 | | | Community-Based Medical Services |
| 76642 | 26 | | Community-Based Medical Services |
| 76642 | TC | | Community-Based Medical Services |
| 76642 | | | Community-Based Medical Services |
| 76700 | 26 | | Community-Based Medical Services |
| 76700 | TC | | Community-Based Medical Services |
| 76700 | | | Community-Based Medical Services |
| 76705 | 26 | | Community-Based Medical Services |
| 76705 | TC | | Community-Based Medical Services |
| 76705 | | | Community-Based Medical Services |
| 76706 | 26 | | Community-Based Medical Services |
| 76706 | TC | | Community-Based Medical Services |
| 76706 | | | Community-Based Medical Services |
| 76770 | 26 | | Community-Based Medical Services |
| 76770 | TC | | Community-Based Medical Services |
| 76770 | | | Community-Based Medical Services |
| 76775 | 26 | | Community-Based Medical Services |
| 76775 | TC | | Community-Based Medical Services |
| 76775 | | | Community-Based Medical Services |
| 76776 | 26 | | Community-Based Medical Services |
| 76776 | TC | | Community-Based Medical Services |
| 76776 | | | Community-Based Medical Services |
| 76800 | 26 | | Community-Based Medical Services |
| 76800 | TC | | Community-Based Medical Services |
| 76800 | | | Community-Based Medical Services |
| 76801 | 26 | | Community-Based Medical Services |
| 76801 | TC | | Community-Based Medical Services |
| 76801 | | | Community-Based Medical Services |
| 76805 | 26 | | Community-Based Medical Services |
| 76805 | TC | | Community-Based Medical Services |
| 76805 | | | Community-Based Medical Services |
| 76811 | 26 | | Community-Based Medical Services |
| 76811 | TC | | Community-Based Medical Services |
| 76811 | | | Community-Based Medical Services |
| 76813 | 26 | | Community-Based Medical Services |
| 76813 | TC | | Community-Based Medical Services |
| 76813 | | | Community-Based Medical Services |
| 76814 | 26 | | Community-Based Medical Services |
| 76814 | TC | | Community-Based Medical Services |
| 76814 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 76815 | 26 | | Community-Based Medical Services |
| 76815 | TC | | Community-Based Medical Services |
| 76815 | | | Community-Based Medical Services |
| 76816 | 26 | | Community-Based Medical Services |
| 76816 | TC | | Community-Based Medical Services |
| 76816 | | | Community-Based Medical Services |
| 76817 | 26 | | Community-Based Medical Services |
| 76817 | TC | | Community-Based Medical Services |
| 76817 | | | Community-Based Medical Services |
| 76818 | 26 | | Community-Based Medical Services |
| 76818 | TC | | Community-Based Medical Services |
| 76818 | | | Community-Based Medical Services |
| 76819 | 26 | | Community-Based Medical Services |
| 76819 | TC | | Community-Based Medical Services |
| 76819 | | | Community-Based Medical Services |
| 76820 | 26 | | Community-Based Medical Services |
| 76820 | TC | | Community-Based Medical Services |
| 76820 | | | Community-Based Medical Services |
| 76821 | 26 | | Community-Based Medical Services |
| 76821 | TC | | Community-Based Medical Services |
| 76821 | | | Community-Based Medical Services |
| 76825 | 26 | | Community-Based Medical Services |
| 76825 | TC | | Community-Based Medical Services |
| 76825 | | | Community-Based Medical Services |
| 76826 | 26 | | Community-Based Medical Services |
| 76826 | TC | | Community-Based Medical Services |
| 76826 | | | Community-Based Medical Services |
| 76827 | 26 | | Community-Based Medical Services |
| 76827 | TC | | Community-Based Medical Services |
| 76827 | | | Community-Based Medical Services |
| 76828 | 26 | | Community-Based Medical Services |
| 76828 | TC | | Community-Based Medical Services |
| 76828 | | | Community-Based Medical Services |
| 76830 | 26 | | Community-Based Medical Services |
| 76830 | TC | | Community-Based Medical Services |
| 76830 | | | Community-Based Medical Services |
| 76831 | 26 | | Community-Based Medical Services |
| 76831 | TC | | Community-Based Medical Services |
| 76831 | | | Community-Based Medical Services |
| 76856 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 76856 | TC | | Community-Based Medical Services |
| 76856 | | | Community-Based Medical Services |
| 76857 | 26 | | Community-Based Medical Services |
| 76857 | TC | | Community-Based Medical Services |
| 76857 | | | Community-Based Medical Services |
| 76870 | 26 | | Community-Based Medical Services |
| 76870 | TC | | Community-Based Medical Services |
| 76870 | | | Community-Based Medical Services |
| 76872 | 26 | | Community-Based Medical Services |
| 76872 | TC | | Community-Based Medical Services |
| 76872 | | | Community-Based Medical Services |
| 76873 | 26 | | Community-Based Medical Services |
| 76873 | TC | | Community-Based Medical Services |
| 76873 | | | Community-Based Medical Services |
| 76881 | 26 | | Community-Based Medical Services |
| 76881 | TC | | Community-Based Medical Services |
| 76881 | | | Community-Based Medical Services |
| 76882 | 26 | | Community-Based Medical Services |
| 76882 | TC | | Community-Based Medical Services |
| 76882 | | | Community-Based Medical Services |
| 76883 | 26 | | Community-Based Medical Services |
| 76883 | TC | | Community-Based Medical Services |
| 76883 | | | Community-Based Medical Services |
| 76885 | 26 | | Community-Based Medical Services |
| 76885 | TC | | Community-Based Medical Services |
| 76885 | | | Community-Based Medical Services |
| 76886 | 26 | | Community-Based Medical Services |
| 76886 | TC | | Community-Based Medical Services |
| 76886 | | | Community-Based Medical Services |
| 76932 | 26 | | Community-Based Medical Services |
| 76936 | 26 | | Community-Based Medical Services |
| 76936 | TC | | Community-Based Medical Services |
| 76936 | | | Community-Based Medical Services |
| 76940 | 26 | | Community-Based Medical Services |
| 76941 | 26 | | Community-Based Medical Services |
| 76942 | 26 | | Community-Based Medical Services |
| 76942 | TC | | Community-Based Medical Services |
| 76942 | | | Community-Based Medical Services |
| 76945 | 26 | | Community-Based Medical Services |
| 76946 | 26 | | Community-Based Medical Services |

| 76946 | TC | | Community-Based Medical Services |
| 76946 | | | Community-Based Medical Services |
| 76948 | 26 | | Community-Based Medical Services |
| 76948 | TC | | Community-Based Medical Services |
| 76948 | | | Community-Based Medical Services |
| 76965 | 26 | | Community-Based Medical Services |
| 76965 | TC | | Community-Based Medical Services |
| 76965 | | | Community-Based Medical Services |
| 76975 | 26 | | Community-Based Medical Services |
| 76975 | TC | | Community-Based Medical Services |
| 76975 | | | Community-Based Medical Services |
| 76977 | 26 | | Community-Based Medical Services |
| 76977 | TC | | Community-Based Medical Services |
| 76977 | | | Community-Based Medical Services |
| 76981 | 26 | | Community-Based Medical Services |
| 76981 | TC | | Community-Based Medical Services |
| 76981 | | | Community-Based Medical Services |
| 76982 | 26 | | Community-Based Medical Services |
| 76982 | TC | | Community-Based Medical Services |
| 76982 | | | Community-Based Medical Services |
| 76998 | 26 | | Community-Based Medical Services |
| 77011 | 26 | | Community-Based Medical Services |
| 77011 | TC | | Community-Based Medical Services |
| 77011 | | | Community-Based Medical Services |
| 77012 | 26 | | Community-Based Medical Services |
| 77012 | TC | | Community-Based Medical Services |
| 77012 | | | Community-Based Medical Services |
| 77013 | 26 | | Community-Based Medical Services |
| 77014 | 26 | | Community-Based Medical Services |
| 77014 | TC | | Community-Based Medical Services |
| 77014 | | | Community-Based Medical Services |
| 77021 | 26 | | Community-Based Medical Services |
| 77021 | TC | | Community-Based Medical Services |
| 77021 | | | Community-Based Medical Services |
| 77022 | 26 | | Community-Based Medical Services |
| 77046 | 26 | | Community-Based Medical Services |
| 77046 | TC | | Community-Based Medical Services |
| 77046 | | | Community-Based Medical Services |
| 77047 | 26 | | Community-Based Medical Services |
| 77047 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 77047 | | | Community-Based Medical Services |
| 77048 | 26 | | Community-Based Medical Services |
| 77048 | TC | | Community-Based Medical Services |
| 77048 | | | Community-Based Medical Services |
| 77049 | 26 | | Community-Based Medical Services |
| 77049 | TC | | Community-Based Medical Services |
| 77049 | | | Community-Based Medical Services |
| 77053 | 26 | | Community-Based Medical Services |
| 77053 | TC | | Community-Based Medical Services |
| 77053 | | | Community-Based Medical Services |
| 77054 | 26 | | Community-Based Medical Services |
| 77054 | TC | | Community-Based Medical Services |
| 77054 | | | Community-Based Medical Services |
| 77065 | 26 | | Community-Based Medical Services |
| 77065 | TC | | Community-Based Medical Services |
| 77065 | | | Community-Based Medical Services |
| 77066 | 26 | | Community-Based Medical Services |
| 77066 | TC | | Community-Based Medical Services |
| 77066 | | | Community-Based Medical Services |
| 77067 | 26 | | Community-Based Medical Services |
| 77067 | TC | | Community-Based Medical Services |
| 77067 | | | Community-Based Medical Services |
| 77071 | | | Community-Based Medical Services |
| 77072 | 26 | | Community-Based Medical Services |
| 77072 | TC | | Community-Based Medical Services |
| 77072 | | | Community-Based Medical Services |
| 77073 | 26 | | Community-Based Medical Services |
| 77073 | TC | | Community-Based Medical Services |
| 77073 | | | Community-Based Medical Services |
| 77074 | 26 | | Community-Based Medical Services |
| 77074 | TC | | Community-Based Medical Services |
| 77074 | | | Community-Based Medical Services |
| 77075 | 26 | | Community-Based Medical Services |
| 77075 | TC | | Community-Based Medical Services |
| 77075 | | | Community-Based Medical Services |
| 77076 | 26 | | Community-Based Medical Services |
| 77076 | TC | | Community-Based Medical Services |
| 77076 | | | Community-Based Medical Services |
| 77077 | 26 | | Community-Based Medical Services |
| 77077 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 77077 | | | Community-Based Medical Services |
| 77078 | 26 | | Community-Based Medical Services |
| 77078 | TC | | Community-Based Medical Services |
| 77078 | | | Community-Based Medical Services |
| 77080 | 26 | | Community-Based Medical Services |
| 77080 | TC | | Community-Based Medical Services |
| 77080 | | | Community-Based Medical Services |
| 77081 | 26 | | Community-Based Medical Services |
| 77081 | TC | | Community-Based Medical Services |
| 77081 | | | Community-Based Medical Services |
| 77084 | 26 | | Community-Based Medical Services |
| 77084 | TC | | Community-Based Medical Services |
| 77084 | | | Community-Based Medical Services |
| 77085 | 26 | | Community-Based Medical Services |
| 77085 | TC | | Community-Based Medical Services |
| 77085 | | | Community-Based Medical Services |
| 77086 | 26 | | Community-Based Medical Services |
| 77086 | TC | | Community-Based Medical Services |
| 77086 | | | Community-Based Medical Services |
| 77261 | | | Community-Based Medical Services |
| 77262 | | | Community-Based Medical Services |
| 77263 | | | Community-Based Medical Services |
| 77280 | 26 | | Community-Based Medical Services |
| 77280 | TC | | Community-Based Medical Services |
| 77280 | | | Community-Based Medical Services |
| 77285 | 26 | | Community-Based Medical Services |
| 77285 | TC | | Community-Based Medical Services |
| 77285 | | | Community-Based Medical Services |
| 77290 | 26 | | Community-Based Medical Services |
| 77290 | TC | | Community-Based Medical Services |
| 77290 | | | Community-Based Medical Services |
| 77295 | 26 | | Community-Based Medical Services |
| 77295 | TC | | Community-Based Medical Services |
| 77295 | | | Community-Based Medical Services |
| 77300 | 26 | | Community-Based Medical Services |
| 77300 | TC | | Community-Based Medical Services |
| 77300 | | | Community-Based Medical Services |
| 77301 | 26 | | Community-Based Medical Services |
| 77301 | TC | | Community-Based Medical Services |
| 77301 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 77306 | 26 | | Community-Based Medical Services |
| 77306 | TC | | Community-Based Medical Services |
| 77306 | | | Community-Based Medical Services |
| 77307 | 26 | | Community-Based Medical Services |
| 77307 | TC | | Community-Based Medical Services |
| 77307 | | | Community-Based Medical Services |
| 77316 | 26 | | Community-Based Medical Services |
| 77316 | TC | | Community-Based Medical Services |
| 77316 | | | Community-Based Medical Services |
| 77317 | 26 | | Community-Based Medical Services |
| 77317 | TC | | Community-Based Medical Services |
| 77317 | | | Community-Based Medical Services |
| 77318 | 26 | | Community-Based Medical Services |
| 77318 | TC | | Community-Based Medical Services |
| 77318 | | | Community-Based Medical Services |
| 77321 | 26 | | Community-Based Medical Services |
| 77321 | TC | | Community-Based Medical Services |
| 77321 | | | Community-Based Medical Services |
| 77331 | 26 | | Community-Based Medical Services |
| 77331 | TC | | Community-Based Medical Services |
| 77331 | | | Community-Based Medical Services |
| 77332 | 26 | | Community-Based Medical Services |
| 77332 | TC | | Community-Based Medical Services |
| 77332 | | | Community-Based Medical Services |
| 77333 | 26 | | Community-Based Medical Services |
| 77333 | TC | | Community-Based Medical Services |
| 77333 | | | Community-Based Medical Services |
| 77334 | 26 | | Community-Based Medical Services |
| 77334 | TC | | Community-Based Medical Services |
| 77334 | | | Community-Based Medical Services |
| 77336 | | | Community-Based Medical Services |
| 77338 | 26 | | Community-Based Medical Services |
| 77338 | TC | | Community-Based Medical Services |
| 77338 | | | Community-Based Medical Services |
| 77370 | | | Community-Based Medical Services |
| 77372 | | | Community-Based Medical Services |
| 77373 | | | Community-Based Medical Services |
| 77401 | | | Community-Based Medical Services |
| 77417 | | | Community-Based Medical Services |
| 77427 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 77431 | | | Community-Based Medical Services |
| 77432 | | | Community-Based Medical Services |
| 77435 | | | Community-Based Medical Services |
| 77469 | | | Community-Based Medical Services |
| 77470 | 26 | | Community-Based Medical Services |
| 77470 | TC | | Community-Based Medical Services |
| 77470 | | | Community-Based Medical Services |
| 77600 | 26 | | Community-Based Medical Services |
| 77600 | TC | | Community-Based Medical Services |
| 77600 | | | Community-Based Medical Services |
| 77605 | 26 | | Community-Based Medical Services |
| 77605 | TC | | Community-Based Medical Services |
| 77605 | | | Community-Based Medical Services |
| 77610 | 26 | | Community-Based Medical Services |
| 77610 | TC | | Community-Based Medical Services |
| 77610 | | | Community-Based Medical Services |
| 77615 | 26 | | Community-Based Medical Services |
| 77615 | TC | | Community-Based Medical Services |
| 77615 | | | Community-Based Medical Services |
| 77620 | 26 | | Community-Based Medical Services |
| 77620 | TC | | Community-Based Medical Services |
| 77620 | | | Community-Based Medical Services |
| 77767 | 26 | | Community-Based Medical Services |
| 77767 | TC | | Community-Based Medical Services |
| 77767 | | | Community-Based Medical Services |
| 77768 | 26 | | Community-Based Medical Services |
| 77768 | TC | | Community-Based Medical Services |
| 77768 | | | Community-Based Medical Services |
| 77770 | 26 | | Community-Based Medical Services |
| 77770 | TC | | Community-Based Medical Services |
| 77770 | | | Community-Based Medical Services |
| 77771 | 26 | | Community-Based Medical Services |
| 77771 | TC | | Community-Based Medical Services |
| 77771 | | | Community-Based Medical Services |
| 77772 | 26 | | Community-Based Medical Services |
| 77772 | TC | | Community-Based Medical Services |
| 77772 | | | Community-Based Medical Services |
| 77790 | | | Community-Based Medical Services |
| 78012 | 26 | | Community-Based Medical Services |
| 78012 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78012 | | | Community-Based Medical Services |
| 78013 | 26 | | Community-Based Medical Services |
| 78013 | TC | | Community-Based Medical Services |
| 78013 | | | Community-Based Medical Services |
| 78014 | 26 | | Community-Based Medical Services |
| 78014 | TC | | Community-Based Medical Services |
| 78014 | | | Community-Based Medical Services |
| 78015 | 26 | | Community-Based Medical Services |
| 78015 | TC | | Community-Based Medical Services |
| 78015 | | | Community-Based Medical Services |
| 78016 | 26 | | Community-Based Medical Services |
| 78016 | TC | | Community-Based Medical Services |
| 78016 | | | Community-Based Medical Services |
| 78018 | 26 | | Community-Based Medical Services |
| 78018 | TC | | Community-Based Medical Services |
| 78018 | | | Community-Based Medical Services |
| 78070 | 26 | | Community-Based Medical Services |
| 78070 | TC | | Community-Based Medical Services |
| 78070 | | | Community-Based Medical Services |
| 78071 | 26 | | Community-Based Medical Services |
| 78071 | TC | | Community-Based Medical Services |
| 78071 | | | Community-Based Medical Services |
| 78072 | 26 | | Community-Based Medical Services |
| 78072 | TC | | Community-Based Medical Services |
| 78072 | | | Community-Based Medical Services |
| 78075 | 26 | | Community-Based Medical Services |
| 78075 | TC | | Community-Based Medical Services |
| 78075 | | | Community-Based Medical Services |
| 78102 | 26 | | Community-Based Medical Services |
| 78102 | TC | | Community-Based Medical Services |
| 78102 | | | Community-Based Medical Services |
| 78103 | 26 | | Community-Based Medical Services |
| 78103 | TC | | Community-Based Medical Services |
| 78103 | | | Community-Based Medical Services |
| 78104 | 26 | | Community-Based Medical Services |
| 78104 | TC | | Community-Based Medical Services |
| 78104 | | | Community-Based Medical Services |
| 78110 | 26 | | Community-Based Medical Services |
| 78110 | TC | | Community-Based Medical Services |
| 78110 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78111 | 26 | | Community-Based Medical Services |
| 78111 | TC | | Community-Based Medical Services |
| 78111 | | | Community-Based Medical Services |
| 78120 | 26 | | Community-Based Medical Services |
| 78120 | TC | | Community-Based Medical Services |
| 78120 | | | Community-Based Medical Services |
| 78121 | 26 | | Community-Based Medical Services |
| 78121 | TC | | Community-Based Medical Services |
| 78121 | | | Community-Based Medical Services |
| 78122 | 26 | | Community-Based Medical Services |
| 78122 | TC | | Community-Based Medical Services |
| 78122 | | | Community-Based Medical Services |
| 78130 | 26 | | Community-Based Medical Services |
| 78130 | TC | | Community-Based Medical Services |
| 78130 | | | Community-Based Medical Services |
| 78140 | 26 | | Community-Based Medical Services |
| 78140 | TC | | Community-Based Medical Services |
| 78140 | | | Community-Based Medical Services |
| 78185 | 26 | | Community-Based Medical Services |
| 78185 | TC | | Community-Based Medical Services |
| 78185 | | | Community-Based Medical Services |
| 78191 | 26 | | Community-Based Medical Services |
| 78191 | TC | | Community-Based Medical Services |
| 78191 | | | Community-Based Medical Services |
| 78195 | 26 | | Community-Based Medical Services |
| 78195 | TC | | Community-Based Medical Services |
| 78195 | | | Community-Based Medical Services |
| 78201 | 26 | | Community-Based Medical Services |
| 78201 | TC | | Community-Based Medical Services |
| 78201 | | | Community-Based Medical Services |
| 78202 | 26 | | Community-Based Medical Services |
| 78202 | TC | | Community-Based Medical Services |
| 78202 | | | Community-Based Medical Services |
| 78215 | 26 | | Community-Based Medical Services |
| 78215 | TC | | Community-Based Medical Services |
| 78215 | | | Community-Based Medical Services |
| 78216 | 26 | | Community-Based Medical Services |
| 78216 | TC | | Community-Based Medical Services |
| 78216 | | | Community-Based Medical Services |
| 78226 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78226 | TC | | Community-Based Medical Services |
| 78226 | | | Community-Based Medical Services |
| 78227 | 26 | | Community-Based Medical Services |
| 78227 | TC | | Community-Based Medical Services |
| 78227 | | | Community-Based Medical Services |
| 78230 | 26 | | Community-Based Medical Services |
| 78230 | TC | | Community-Based Medical Services |
| 78230 | | | Community-Based Medical Services |
| 78231 | 26 | | Community-Based Medical Services |
| 78231 | TC | | Community-Based Medical Services |
| 78231 | | | Community-Based Medical Services |
| 78232 | 26 | | Community-Based Medical Services |
| 78232 | TC | | Community-Based Medical Services |
| 78232 | | | Community-Based Medical Services |
| 78258 | 26 | | Community-Based Medical Services |
| 78258 | TC | | Community-Based Medical Services |
| 78258 | | | Community-Based Medical Services |
| 78261 | 26 | | Community-Based Medical Services |
| 78261 | TC | | Community-Based Medical Services |
| 78261 | | | Community-Based Medical Services |
| 78262 | 26 | | Community-Based Medical Services |
| 78262 | TC | | Community-Based Medical Services |
| 78262 | | | Community-Based Medical Services |
| 78264 | 26 | | Community-Based Medical Services |
| 78264 | TC | | Community-Based Medical Services |
| 78264 | | | Community-Based Medical Services |
| 78265 | 26 | | Community-Based Medical Services |
| 78265 | TC | | Community-Based Medical Services |
| 78265 | | | Community-Based Medical Services |
| 78266 | 26 | | Community-Based Medical Services |
| 78266 | TC | | Community-Based Medical Services |
| 78266 | | | Community-Based Medical Services |
| 78278 | 26 | | Community-Based Medical Services |
| 78278 | TC | | Community-Based Medical Services |
| 78278 | | | Community-Based Medical Services |
| 78290 | 26 | | Community-Based Medical Services |
| 78290 | TC | | Community-Based Medical Services |
| 78290 | | | Community-Based Medical Services |
| 78291 | 26 | | Community-Based Medical Services |
| 78291 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78291 | | | Community-Based Medical Services |
| 78300 | 26 | | Community-Based Medical Services |
| 78300 | TC | | Community-Based Medical Services |
| 78300 | | | Community-Based Medical Services |
| 78305 | 26 | | Community-Based Medical Services |
| 78305 | TC | | Community-Based Medical Services |
| 78305 | | | Community-Based Medical Services |
| 78306 | 26 | | Community-Based Medical Services |
| 78306 | TC | | Community-Based Medical Services |
| 78306 | | | Community-Based Medical Services |
| 78315 | 26 | | Community-Based Medical Services |
| 78315 | TC | | Community-Based Medical Services |
| 78315 | | | Community-Based Medical Services |
| 78350 | 26 | | Community-Based Medical Services |
| 78350 | TC | | Community-Based Medical Services |
| 78350 | | | Community-Based Medical Services |
| 78414 | 26 | | Community-Based Medical Services |
| 78428 | 26 | | Community-Based Medical Services |
| 78428 | TC | | Community-Based Medical Services |
| 78428 | | | Community-Based Medical Services |
| 78445 | 26 | | Community-Based Medical Services |
| 78445 | TC | | Community-Based Medical Services |
| 78445 | | | Community-Based Medical Services |
| 78451 | 26 | | Community-Based Medical Services |
| 78451 | TC | | Community-Based Medical Services |
| 78451 | | | Community-Based Medical Services |
| 78452 | 26 | | Community-Based Medical Services |
| 78452 | TC | | Community-Based Medical Services |
| 78452 | | | Community-Based Medical Services |
| 78453 | 26 | | Community-Based Medical Services |
| 78453 | TC | | Community-Based Medical Services |
| 78453 | | | Community-Based Medical Services |
| 78454 | 26 | | Community-Based Medical Services |
| 78454 | TC | | Community-Based Medical Services |
| 78454 | | | Community-Based Medical Services |
| 78456 | 26 | | Community-Based Medical Services |
| 78456 | TC | | Community-Based Medical Services |
| 78456 | | | Community-Based Medical Services |
| 78457 | 26 | | Community-Based Medical Services |
| 78457 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78457 | | | Community-Based Medical Services |
| 78458 | 26 | | Community-Based Medical Services |
| 78458 | TC | | Community-Based Medical Services |
| 78458 | | | Community-Based Medical Services |
| 78459 | 26 | | Community-Based Medical Services |
| 78459 | TC | | Community-Based Medical Services |
| 78459 | | | Community-Based Medical Services |
| 78466 | 26 | | Community-Based Medical Services |
| 78466 | TC | | Community-Based Medical Services |
| 78466 | | | Community-Based Medical Services |
| 78468 | 26 | | Community-Based Medical Services |
| 78468 | TC | | Community-Based Medical Services |
| 78468 | | | Community-Based Medical Services |
| 78469 | 26 | | Community-Based Medical Services |
| 78469 | TC | | Community-Based Medical Services |
| 78469 | | | Community-Based Medical Services |
| 78472 | 26 | | Community-Based Medical Services |
| 78472 | TC | | Community-Based Medical Services |
| 78472 | | | Community-Based Medical Services |
| 78473 | 26 | | Community-Based Medical Services |
| 78473 | TC | | Community-Based Medical Services |
| 78473 | | | Community-Based Medical Services |
| 78481 | 26 | | Community-Based Medical Services |
| 78481 | TC | | Community-Based Medical Services |
| 78481 | | | Community-Based Medical Services |
| 78483 | 26 | | Community-Based Medical Services |
| 78483 | TC | | Community-Based Medical Services |
| 78483 | | | Community-Based Medical Services |
| 78491 | 26 | | Community-Based Medical Services |
| 78491 | TC | | Community-Based Medical Services |
| 78491 | | | Community-Based Medical Services |
| 78492 | 26 | | Community-Based Medical Services |
| 78492 | TC | | Community-Based Medical Services |
| 78492 | | | Community-Based Medical Services |
| 78494 | 26 | | Community-Based Medical Services |
| 78494 | TC | | Community-Based Medical Services |
| 78494 | | | Community-Based Medical Services |
| 78579 | 26 | | Community-Based Medical Services |
| 78579 | TC | | Community-Based Medical Services |
| 78579 | | | Community-Based Medical Services |

| 78580 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 78580 | TC | | Community-Based Medical Services |
| 78580 | | | Community-Based Medical Services |
| 78582 | 26 | | Community-Based Medical Services |
| 78582 | TC | | Community-Based Medical Services |
| 78582 | | | Community-Based Medical Services |
| 78597 | 26 | | Community-Based Medical Services |
| 78597 | TC | | Community-Based Medical Services |
| 78597 | | | Community-Based Medical Services |
| 78598 | 26 | | Community-Based Medical Services |
| 78598 | TC | | Community-Based Medical Services |
| 78598 | | | Community-Based Medical Services |
| 78600 | 26 | | Community-Based Medical Services |
| 78600 | TC | | Community-Based Medical Services |
| 78600 | | | Community-Based Medical Services |
| 78601 | 26 | | Community-Based Medical Services |
| 78601 | TC | | Community-Based Medical Services |
| 78601 | | | Community-Based Medical Services |
| 78605 | 26 | | Community-Based Medical Services |
| 78605 | TC | | Community-Based Medical Services |
| 78605 | | | Community-Based Medical Services |
| 78606 | 26 | | Community-Based Medical Services |
| 78606 | TC | | Community-Based Medical Services |
| 78606 | | | Community-Based Medical Services |
| 78608 | 26 | | Community-Based Medical Services |
| 78608 | TC | | Community-Based Medical Services |
| 78608 | | | Community-Based Medical Services |
| 78609 | 26 | | Community-Based Medical Services |
| 78609 | | | Community-Based Medical Services |
| 78610 | 26 | | Community-Based Medical Services |
| 78610 | TC | | Community-Based Medical Services |
| 78610 | | | Community-Based Medical Services |
| 78630 | 26 | | Community-Based Medical Services |
| 78630 | TC | | Community-Based Medical Services |
| 78630 | | | Community-Based Medical Services |
| 78635 | 26 | | Community-Based Medical Services |
| 78635 | TC | | Community-Based Medical Services |
| 78635 | | | Community-Based Medical Services |
| 78645 | 26 | | Community-Based Medical Services |
| 78645 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78645 | | | Community-Based Medical Services |
| 78650 | 26 | | Community-Based Medical Services |
| 78650 | TC | | Community-Based Medical Services |
| 78650 | | | Community-Based Medical Services |
| 78660 | 26 | | Community-Based Medical Services |
| 78660 | TC | | Community-Based Medical Services |
| 78660 | | | Community-Based Medical Services |
| 78700 | 26 | | Community-Based Medical Services |
| 78700 | TC | | Community-Based Medical Services |
| 78700 | | | Community-Based Medical Services |
| 78701 | 26 | | Community-Based Medical Services |
| 78701 | TC | | Community-Based Medical Services |
| 78701 | | | Community-Based Medical Services |
| 78707 | 26 | | Community-Based Medical Services |
| 78707 | TC | | Community-Based Medical Services |
| 78707 | | | Community-Based Medical Services |
| 78708 | 26 | | Community-Based Medical Services |
| 78708 | TC | | Community-Based Medical Services |
| 78708 | | | Community-Based Medical Services |
| 78709 | 26 | | Community-Based Medical Services |
| 78709 | TC | | Community-Based Medical Services |
| 78709 | | | Community-Based Medical Services |
| 78725 | 26 | | Community-Based Medical Services |
| 78725 | TC | | Community-Based Medical Services |
| 78725 | | | Community-Based Medical Services |
| 78740 | 26 | | Community-Based Medical Services |
| 78740 | TC | | Community-Based Medical Services |
| 78740 | | | Community-Based Medical Services |
| 78761 | 26 | | Community-Based Medical Services |
| 78761 | TC | | Community-Based Medical Services |
| 78761 | | | Community-Based Medical Services |
| 78800 | 26 | | Community-Based Medical Services |
| 78800 | TC | | Community-Based Medical Services |
| 78800 | | | Community-Based Medical Services |
| 78801 | 26 | | Community-Based Medical Services |
| 78801 | TC | | Community-Based Medical Services |
| 78801 | | | Community-Based Medical Services |
| 78802 | 26 | | Community-Based Medical Services |
| 78802 | TC | | Community-Based Medical Services |
| 78802 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 78803 | 26 | | Community-Based Medical Services |
| 78803 | TC | | Community-Based Medical Services |
| 78803 | | | Community-Based Medical Services |
| 78804 | 26 | | Community-Based Medical Services |
| 78804 | TC | | Community-Based Medical Services |
| 78804 | | | Community-Based Medical Services |
| 78811 | 26 | | Community-Based Medical Services |
| 78811 | TC | | Community-Based Medical Services |
| 78811 | | | Community-Based Medical Services |
| 78812 | 26 | | Community-Based Medical Services |
| 78812 | TC | | Community-Based Medical Services |
| 78812 | | | Community-Based Medical Services |
| 78813 | 26 | | Community-Based Medical Services |
| 78813 | TC | | Community-Based Medical Services |
| 78813 | | | Community-Based Medical Services |
| 78814 | 26 | | Community-Based Medical Services |
| 78814 | TC | | Community-Based Medical Services |
| 78814 | | | Community-Based Medical Services |
| 78815 | 26 | | Community-Based Medical Services |
| 78815 | TC | | Community-Based Medical Services |
| 78815 | | | Community-Based Medical Services |
| 78816 | 26 | | Community-Based Medical Services |
| 78816 | TC | | Community-Based Medical Services |
| 78816 | | | Community-Based Medical Services |
| 78830 | 26 | | Community-Based Medical Services |
| 78830 | TC | | Community-Based Medical Services |
| 78830 | | | Community-Based Medical Services |
| 78831 | 26 | | Community-Based Medical Services |
| 78831 | TC | | Community-Based Medical Services |
| 78831 | | | Community-Based Medical Services |
| 78832 | 26 | | Community-Based Medical Services |
| 78832 | TC | | Community-Based Medical Services |
| 78832 | | | Community-Based Medical Services |
| 79005 | 26 | | Community-Based Medical Services |
| 79005 | TC | | Community-Based Medical Services |
| 79005 | | | Community-Based Medical Services |
| 79101 | 26 | | Community-Based Medical Services |
| 79101 | TC | | Community-Based Medical Services |
| 79101 | | | Community-Based Medical Services |
| 79200 | 26 | | Community-Based Medical Services |

| 79200 | TC | | Community-Based Medical Services |
|---|---|---|---|
| 79200 | | | Community-Based Medical Services |
| 79300 | 26 | | Community-Based Medical Services |
| 79403 | 26 | | Community-Based Medical Services |
| 79403 | TC | | Community-Based Medical Services |
| 79403 | | | Community-Based Medical Services |
| 79440 | 26 | | Community-Based Medical Services |
| 79440 | TC | | Community-Based Medical Services |
| 79440 | | | Community-Based Medical Services |
| 79445 | 26 | | Community-Based Medical Services |
| 80503 | | | Community-Based Medical Services |
| 80504 | | | Community-Based Medical Services |
| 80505 | | | Community-Based Medical Services |
| 84165 | 26 | | Community-Based Medical Services |
| 84165 | | | Community-Based Medical Services |
| 84166 | 26 | | Community-Based Medical Services |
| 84166 | | | Community-Based Medical Services |
| 84181 | 26 | | Community-Based Medical Services |
| 84181 | | | Community-Based Medical Services |
| 84182 | 26 | | Community-Based Medical Services |
| 84182 | | | Community-Based Medical Services |
| 85060 | | | Community-Based Medical Services |
| 85097 | | | Community-Based Medical Services |
| 85390 | 26 | | Community-Based Medical Services |
| 85390 | | | Community-Based Medical Services |
| 85396 | | | Community-Based Medical Services |
| 85576 | 26 | | Community-Based Medical Services |
| 85576 | | | Community-Based Medical Services |
| 86077 | | | Community-Based Medical Services |
| 86078 | | | Community-Based Medical Services |
| 86079 | | | Community-Based Medical Services |
| 86153 | 26 | | Community-Based Medical Services |
| 86255 | 26 | | Community-Based Medical Services |
| 86255 | | | Community-Based Medical Services |
| 86256 | 26 | | Community-Based Medical Services |
| 86256 | | | Community-Based Medical Services |
| 86320 | 26 | | Community-Based Medical Services |
| 86320 | | | Community-Based Medical Services |
| 86325 | 26 | | Community-Based Medical Services |
| 86325 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 86327 | 26 | | Community-Based Medical Services |
| 86327 | | | Community-Based Medical Services |
| 86334 | 26 | | Community-Based Medical Services |
| 86334 | | | Community-Based Medical Services |
| 86335 | 26 | | Community-Based Medical Services |
| 86335 | | | Community-Based Medical Services |
| 86486 | | | Community-Based Medical Services |
| 86490 | | | Community-Based Medical Services |
| 86510 | | | Community-Based Medical Services |
| 86580 | | | Community-Based Medical Services |
| 87164 | 26 | | Community-Based Medical Services |
| 87164 | | | Community-Based Medical Services |
| 87207 | 26 | | Community-Based Medical Services |
| 87207 | | | Community-Based Medical Services |
| 88104 | 26 | | Community-Based Medical Services |
| 88104 | TC | | Community-Based Medical Services |
| 88104 | | | Community-Based Medical Services |
| 88106 | 26 | | Community-Based Medical Services |
| 88106 | TC | | Community-Based Medical Services |
| 88106 | | | Community-Based Medical Services |
| 88108 | 26 | | Community-Based Medical Services |
| 88108 | TC | | Community-Based Medical Services |
| 88108 | | | Community-Based Medical Services |
| 88112 | 26 | | Community-Based Medical Services |
| 88112 | TC | | Community-Based Medical Services |
| 88112 | | | Community-Based Medical Services |
| 88120 | 26 | | Community-Based Medical Services |
| 88120 | TC | | Community-Based Medical Services |
| 88120 | | | Community-Based Medical Services |
| 88121 | 26 | | Community-Based Medical Services |
| 88121 | TC | | Community-Based Medical Services |
| 88121 | | | Community-Based Medical Services |
| 88125 | 26 | | Community-Based Medical Services |
| 88125 | TC | | Community-Based Medical Services |
| 88125 | | | Community-Based Medical Services |
| 88141 | | | Community-Based Medical Services |
| 88160 | 26 | | Community-Based Medical Services |
| 88160 | TC | | Community-Based Medical Services |
| 88160 | | | Community-Based Medical Services |
| 88161 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 88161 | TC | | Community-Based Medical Services |
| 88161 | | | Community-Based Medical Services |
| 88162 | 26 | | Community-Based Medical Services |
| 88162 | TC | | Community-Based Medical Services |
| 88162 | | | Community-Based Medical Services |
| 88172 | 26 | | Community-Based Medical Services |
| 88172 | TC | | Community-Based Medical Services |
| 88172 | | | Community-Based Medical Services |
| 88173 | 26 | | Community-Based Medical Services |
| 88173 | TC | | Community-Based Medical Services |
| 88173 | | | Community-Based Medical Services |
| 88182 | 26 | | Community-Based Medical Services |
| 88182 | TC | | Community-Based Medical Services |
| 88182 | | | Community-Based Medical Services |
| 88184 | | | Community-Based Medical Services |
| 88187 | | | Community-Based Medical Services |
| 88188 | | | Community-Based Medical Services |
| 88189 | | | Community-Based Medical Services |
| 88291 | | | Community-Based Medical Services |
| 88300 | 26 | | Community-Based Medical Services |
| 88300 | TC | | Community-Based Medical Services |
| 88300 | | | Community-Based Medical Services |
| 88302 | 26 | | Community-Based Medical Services |
| 88302 | TC | | Community-Based Medical Services |
| 88302 | | | Community-Based Medical Services |
| 88304 | 26 | | Community-Based Medical Services |
| 88304 | TC | | Community-Based Medical Services |
| 88304 | | | Community-Based Medical Services |
| 88305 | 26 | | Community-Based Medical Services |
| 88305 | TC | | Community-Based Medical Services |
| 88305 | | | Community-Based Medical Services |
| 88307 | 26 | | Community-Based Medical Services |
| 88307 | TC | | Community-Based Medical Services |
| 88307 | | | Community-Based Medical Services |
| 88309 | 26 | | Community-Based Medical Services |
| 88309 | TC | | Community-Based Medical Services |
| 88309 | | | Community-Based Medical Services |
| 88311 | 26 | | Community-Based Medical Services |
| 88311 | TC | | Community-Based Medical Services |
| 88311 | | | Community-Based Medical Services |

| 88312 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| 88312 | TC | | Community-Based Medical Services |
| 88312 | | | Community-Based Medical Services |
| 88313 | 26 | | Community-Based Medical Services |
| 88313 | TC | | Community-Based Medical Services |
| 88313 | | | Community-Based Medical Services |
| 88314 | 26 | | Community-Based Medical Services |
| 88314 | TC | | Community-Based Medical Services |
| 88314 | | | Community-Based Medical Services |
| 88319 | 26 | | Community-Based Medical Services |
| 88319 | TC | | Community-Based Medical Services |
| 88319 | | | Community-Based Medical Services |
| 88321 | | | Community-Based Medical Services |
| 88323 | 26 | | Community-Based Medical Services |
| 88323 | TC | | Community-Based Medical Services |
| 88323 | | | Community-Based Medical Services |
| 88325 | | | Community-Based Medical Services |
| 88329 | | | Community-Based Medical Services |
| 88331 | 26 | | Community-Based Medical Services |
| 88331 | TC | | Community-Based Medical Services |
| 88331 | | | Community-Based Medical Services |
| 88332 | 26 | | Community-Based Medical Services |
| 88332 | TC | | Community-Based Medical Services |
| 88332 | | | Community-Based Medical Services |
| 88333 | 26 | | Community-Based Medical Services |
| 88333 | TC | | Community-Based Medical Services |
| 88333 | | | Community-Based Medical Services |
| 88342 | 26 | | Community-Based Medical Services |
| 88342 | TC | | Community-Based Medical Services |
| 88342 | | | Community-Based Medical Services |
| 88344 | 26 | | Community-Based Medical Services |
| 88344 | TC | | Community-Based Medical Services |
| 88344 | | | Community-Based Medical Services |
| 88346 | 26 | | Community-Based Medical Services |
| 88346 | TC | | Community-Based Medical Services |
| 88346 | | | Community-Based Medical Services |
| 88348 | 26 | | Community-Based Medical Services |
| 88348 | TC | | Community-Based Medical Services |
| 88348 | | | Community-Based Medical Services |
| 88355 | 26 | | Community-Based Medical Services |

| 88355 | TC | | Community-Based Medical Services |
|---|---|---|---|
| 88355 | | | Community-Based Medical Services |
| 88356 | 26 | | Community-Based Medical Services |
| 88356 | TC | | Community-Based Medical Services |
| 88356 | | | Community-Based Medical Services |
| 88358 | 26 | | Community-Based Medical Services |
| 88358 | TC | | Community-Based Medical Services |
| 88358 | | | Community-Based Medical Services |
| 88360 | 26 | | Community-Based Medical Services |
| 88360 | TC | | Community-Based Medical Services |
| 88360 | | | Community-Based Medical Services |
| 88361 | 26 | | Community-Based Medical Services |
| 88361 | TC | | Community-Based Medical Services |
| 88361 | | | Community-Based Medical Services |
| 88362 | 26 | | Community-Based Medical Services |
| 88362 | TC | | Community-Based Medical Services |
| 88362 | | | Community-Based Medical Services |
| 88363 | | | Community-Based Medical Services |
| 88365 | 26 | | Community-Based Medical Services |
| 88365 | TC | | Community-Based Medical Services |
| 88365 | | | Community-Based Medical Services |
| 88366 | 26 | | Community-Based Medical Services |
| 88366 | TC | | Community-Based Medical Services |
| 88366 | | | Community-Based Medical Services |
| 88367 | 26 | | Community-Based Medical Services |
| 88367 | TC | | Community-Based Medical Services |
| 88367 | | | Community-Based Medical Services |
| 88368 | 26 | | Community-Based Medical Services |
| 88368 | TC | | Community-Based Medical Services |
| 88368 | | | Community-Based Medical Services |
| 88374 | 26 | | Community-Based Medical Services |
| 88374 | TC | | Community-Based Medical Services |
| 88374 | | | Community-Based Medical Services |
| 88377 | 26 | | Community-Based Medical Services |
| 88377 | TC | | Community-Based Medical Services |
| 88377 | | | Community-Based Medical Services |
| 88380 | 26 | | Community-Based Medical Services |
| 88380 | TC | | Community-Based Medical Services |
| 88380 | | | Community-Based Medical Services |
| 88381 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 88381 | TC | | Community-Based Medical Services |
| 88381 | | | Community-Based Medical Services |
| 88387 | 26 | | Community-Based Medical Services |
| 88387 | TC | | Community-Based Medical Services |
| 88387 | | | Community-Based Medical Services |
| 88388 | 26 | | Community-Based Medical Services |
| 88388 | TC | | Community-Based Medical Services |
| 88388 | | | Community-Based Medical Services |
| 89049 | | | Community-Based Medical Services |
| 89220 | | | Community-Based Medical Services |
| 89230 | | | Community-Based Medical Services |
| 90471 | | | Community-Based Medical Services |
| 90473 | | | Community-Based Medical Services |
| 90750 | | | Community-Based Medical Services |
| 90756 | | | Community-Based Medical Services |
| 90791 | | | CBMHS |
| 90791 | | | Community-Based Medical Services |
| 90792 | | | CBMHS |
| 90792 | | | Community-Based Medical Services |
| 90832 | | | CBMHS |
| 90832 | | | Community-Based Medical Services |
| 90833 | | | CBMHS |
| 90834 | | | CBMHS |
| 90834 | | | Community-Based Medical Services |
| 90836 | | | CBMHS |
| 90837 | | | CBMHS |
| 90837 | | | Community-Based Medical Services |
| 90838 | | | CBMHS |
| 90839 | | | Community-Based Medical Services |
| 90839 | | | CBMHS |
| 90840 | | | CBMHS |
| 90846 | | | CBMHS |
| 90846 | | | Community-Based Medical Services |
| 90847 | | | CBMHS |
| 90847 | | | Community-Based Medical Services |
| 90853 | | | CBMHS |
| 90853 | | | Community-Based Medical Services |
| 90853 | PH | | Residential/Inpatient |
| 90863 | | | Community-Based Medical Services |
| 90875 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 90876 | | | Community-Based Medical Services |
| 90951 | | | Community-Based Medical Services |
| 90954 | | | Community-Based Medical Services |
| 90955 | | | Community-Based Medical Services |
| 90956 | | | Community-Based Medical Services |
| 90957 | | | Community-Based Medical Services |
| 90958 | | | Community-Based Medical Services |
| 90959 | | | Community-Based Medical Services |
| 90960 | | | Community-Based Medical Services |
| 90961 | | | Community-Based Medical Services |
| 90962 | | | Community-Based Medical Services |
| 90963 | | | Community-Based Medical Services |
| 90964 | | | Community-Based Medical Services |
| 90965 | | | Community-Based Medical Services |
| 90966 | | | Community-Based Medical Services |
| 90967 | | | Community-Based Medical Services |
| 90968 | | | Community-Based Medical Services |
| 90969 | | | Community-Based Medical Services |
| 90970 | | | Community-Based Medical Services |
| 91110 | 26 | | Community-Based Medical Services |
| 91110 | TC | | Community-Based Medical Services |
| 91110 | | | Community-Based Medical Services |
| 91112 | 26 | | Community-Based Medical Services |
| 91112 | TC | | Community-Based Medical Services |
| 91112 | | | Community-Based Medical Services |
| 91120 | 26 | | Community-Based Medical Services |
| 91120 | TC | | Community-Based Medical Services |
| 91120 | | | Community-Based Medical Services |
| 91200 | 26 | | Community-Based Medical Services |
| 91200 | TC | | Community-Based Medical Services |
| 91200 | | | Community-Based Medical Services |
| 92002 | | | Community-Based Medical Services |
| 92004 | | | Community-Based Medical Services |
| 92012 | | | Community-Based Medical Services |
| 92014 | | | Community-Based Medical Services |
| 92018 | | | Community-Based Medical Services |
| 92019 | | | Community-Based Medical Services |
| 92020 | | | Community-Based Medical Services |
| 92025 | 26 | | Community-Based Medical Services |
| 92025 | TC | | Community-Based Medical Services |

| 92025 | | | Community-Based Medical Services |
|---|---|---|---|
| 92060 | 26 | | Community-Based Medical Services |
| 92060 | TC | | Community-Based Medical Services |
| 92060 | | | Community-Based Medical Services |
| 92065 | 26 | | Community-Based Medical Services |
| 92065 | TC | | Community-Based Medical Services |
| 92065 | | | Community-Based Medical Services |
| 92066 | | | Community-Based Medical Services |
| 92081 | 26 | | Community-Based Medical Services |
| 92081 | TC | | Community-Based Medical Services |
| 92081 | | | Community-Based Medical Services |
| 92082 | 26 | | Community-Based Medical Services |
| 92082 | TC | | Community-Based Medical Services |
| 92082 | | | Community-Based Medical Services |
| 92083 | 26 | | Community-Based Medical Services |
| 92083 | TC | | Community-Based Medical Services |
| 92083 | | | Community-Based Medical Services |
| 92100 | | | Community-Based Medical Services |
| 92133 | 26 | | Community-Based Medical Services |
| 92133 | TC | | Community-Based Medical Services |
| 92133 | | | Community-Based Medical Services |
| 92134 | 26 | | Community-Based Medical Services |
| 92134 | TC | | Community-Based Medical Services |
| 92134 | | | Community-Based Medical Services |
| 92136 | 26 | | Community-Based Medical Services |
| 92136 | TC | | Community-Based Medical Services |
| 92136 | | | Community-Based Medical Services |
| 92201 | | | Community-Based Medical Services |
| 92202 | | | Community-Based Medical Services |
| 92227 | | | Community-Based Medical Services |
| 92228 | 26 | | Community-Based Medical Services |
| 92228 | TC | | Community-Based Medical Services |
| 92228 | | | Community-Based Medical Services |
| 92230 | | | Community-Based Medical Services |
| 92235 | 26 | | Community-Based Medical Services |
| 92235 | TC | | Community-Based Medical Services |
| 92235 | | | Community-Based Medical Services |
| 92240 | 26 | | Community-Based Medical Services |
| 92240 | TC | | Community-Based Medical Services |
| 92240 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 92242 | 26 | | Community-Based Medical Services |
| 92242 | TC | | Community-Based Medical Services |
| 92242 | | | Community-Based Medical Services |
| 92250 | 26 | | Community-Based Medical Services |
| 92250 | TC | | Community-Based Medical Services |
| 92250 | | | Community-Based Medical Services |
| 92260 | | | Community-Based Medical Services |
| 92265 | 26 | | Community-Based Medical Services |
| 92265 | TC | | Community-Based Medical Services |
| 92265 | | | Community-Based Medical Services |
| 92270 | 26 | | Community-Based Medical Services |
| 92270 | TC | | Community-Based Medical Services |
| 92270 | | | Community-Based Medical Services |
| 92273 | 26 | | Community-Based Medical Services |
| 92273 | TC | | Community-Based Medical Services |
| 92273 | | | Community-Based Medical Services |
| 92274 | 26 | | Community-Based Medical Services |
| 92274 | TC | | Community-Based Medical Services |
| 92274 | | | Community-Based Medical Services |
| 92283 | 26 | | Community-Based Medical Services |
| 92283 | TC | | Community-Based Medical Services |
| 92283 | | | Community-Based Medical Services |
| 92284 | | | Community-Based Medical Services |
| 92285 | 26 | | Community-Based Medical Services |
| 92285 | TC | | Community-Based Medical Services |
| 92285 | | | Community-Based Medical Services |
| 92286 | 26 | | Community-Based Medical Services |
| 92286 | TC | | Community-Based Medical Services |
| 92286 | | | Community-Based Medical Services |
| 92287 | 26 | | Community-Based Medical Services |
| 92287 | TC | | Community-Based Medical Services |
| 92287 | | | Community-Based Medical Services |
| 92310 | | | Community-Based Medical Services |
| 92311 | | | Community-Based Medical Services |
| 92312 | | | Community-Based Medical Services |
| 92313 | | | Community-Based Medical Services |
| 92314 | | | Community-Based Medical Services |
| 92315 | | | Community-Based Medical Services |
| 92316 | | | Community-Based Medical Services |
| 92317 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 92325 | | | Community-Based Medical Services |
| 92326 | | | Community-Based Medical Services |
| 92370 | | | Community-Based Medical Services |
| 92504 | | | Community-Based Medical Services |
| 92507 | | | Community-Based Medical Services |
| 92507 | GN | | HCBS |
| 92507 | GN | UG | HCBS |
| 92508 | | | Community-Based Medical Services |
| 92512 | | | Community-Based Medical Services |
| 92516 | | | Community-Based Medical Services |
| 92520 | | | Community-Based Medical Services |
| 92521 | | | Community-Based Medical Services |
| 92522 | | | Community-Based Medical Services |
| 92523 | | | Community-Based Medical Services |
| 92524 | | | Community-Based Medical Services |
| 92526 | | | Community-Based Medical Services |
| 92537 | 26 | | Community-Based Medical Services |
| 92537 | TC | | Community-Based Medical Services |
| 92537 | | | Community-Based Medical Services |
| 92538 | 26 | | Community-Based Medical Services |
| 92538 | TC | | Community-Based Medical Services |
| 92538 | | | Community-Based Medical Services |
| 92540 | 26 | | Community-Based Medical Services |
| 92540 | TC | | Community-Based Medical Services |
| 92540 | | | Community-Based Medical Services |
| 92541 | 26 | | Community-Based Medical Services |
| 92541 | TC | | Community-Based Medical Services |
| 92541 | | | Community-Based Medical Services |
| 92542 | 26 | | Community-Based Medical Services |
| 92542 | TC | | Community-Based Medical Services |
| 92542 | | | Community-Based Medical Services |
| 92544 | 26 | | Community-Based Medical Services |
| 92544 | TC | | Community-Based Medical Services |
| 92544 | | | Community-Based Medical Services |
| 92545 | 26 | | Community-Based Medical Services |
| 92545 | TC | | Community-Based Medical Services |
| 92545 | | | Community-Based Medical Services |
| 92546 | 26 | | Community-Based Medical Services |
| 92546 | TC | | Community-Based Medical Services |
| 92546 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 92548 | 26 | | Community-Based Medical Services |
| 92548 | TC | | Community-Based Medical Services |
| 92548 | | | Community-Based Medical Services |
| 92550 | | | Community-Based Medical Services |
| 92551 | | | Community-Based Medical Services |
| 92552 | | | Community-Based Medical Services |
| 92553 | | | Community-Based Medical Services |
| 92555 | | | Community-Based Medical Services |
| 92556 | | | Community-Based Medical Services |
| 92557 | | | Community-Based Medical Services |
| 92562 | | | Community-Based Medical Services |
| 92563 | | | Community-Based Medical Services |
| 92565 | | | Community-Based Medical Services |
| 92567 | | | Community-Based Medical Services |
| 92568 | | | Community-Based Medical Services |
| 92570 | | | Community-Based Medical Services |
| 92571 | | | Community-Based Medical Services |
| 92572 | | | Community-Based Medical Services |
| 92575 | | | Community-Based Medical Services |
| 92576 | | | Community-Based Medical Services |
| 92577 | | | Community-Based Medical Services |
| 92579 | | | Community-Based Medical Services |
| 92582 | | | Community-Based Medical Services |
| 92583 | | | Community-Based Medical Services |
| 92584 | | | Community-Based Medical Services |
| 92587 | 26 | | Community-Based Medical Services |
| 92587 | TC | | Community-Based Medical Services |
| 92587 | | | Community-Based Medical Services |
| 92588 | 26 | | Community-Based Medical Services |
| 92588 | TC | | Community-Based Medical Services |
| 92588 | | | Community-Based Medical Services |
| 92596 | | | Community-Based Medical Services |
| 92597 | | | Community-Based Medical Services |
| 92601 | | | Community-Based Medical Services |
| 92602 | | | Community-Based Medical Services |
| 92603 | | | Community-Based Medical Services |
| 92604 | | | Community-Based Medical Services |
| 92607 | | | Community-Based Medical Services |
| 92609 | | | Community-Based Medical Services |
| 92610 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 92611 | | | Community-Based Medical Services |
| 92612 | | | Community-Based Medical Services |
| 92614 | | | Community-Based Medical Services |
| 92615 | | | Community-Based Medical Services |
| 92616 | | | Community-Based Medical Services |
| 92617 | | | Community-Based Medical Services |
| 92620 | | | Community-Based Medical Services |
| 92625 | | | Community-Based Medical Services |
| 92626 | | | Community-Based Medical Services |
| 92640 | | | Community-Based Medical Services |
| 92650 | | | Community-Based Medical Services |
| 92651 | | | Community-Based Medical Services |
| 92652 | | | Community-Based Medical Services |
| 92653 | | | Community-Based Medical Services |
| 92977 | | | Community-Based Medical Services |
| 93000 | | | Community-Based Medical Services |
| 93005 | | | Community-Based Medical Services |
| 93010 | | | Community-Based Medical Services |
| 93015 | | | Community-Based Medical Services |
| 93016 | | | Community-Based Medical Services |
| 93017 | | | Community-Based Medical Services |
| 93018 | | | Community-Based Medical Services |
| 93024 | 26 | | Community-Based Medical Services |
| 93024 | TC | | Community-Based Medical Services |
| 93024 | | | Community-Based Medical Services |
| 93025 | 26 | | Community-Based Medical Services |
| 93025 | TC | | Community-Based Medical Services |
| 93025 | | | Community-Based Medical Services |
| 93040 | | | Community-Based Medical Services |
| 93041 | | | Community-Based Medical Services |
| 93042 | | | Community-Based Medical Services |
| 93224 | | | Community-Based Medical Services |
| 93225 | | | Community-Based Medical Services |
| 93226 | | | Community-Based Medical Services |
| 93227 | | | Community-Based Medical Services |
| 93228 | | | Community-Based Medical Services |
| 93229 | | | Community-Based Medical Services |
| 93241 | | | Community-Based Medical Services |
| 93242 | | | Community-Based Medical Services |
| 93243 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 93244 | | | Community-Based Medical Services |
| 93245 | | | Community-Based Medical Services |
| 93246 | | | Community-Based Medical Services |
| 93247 | | | Community-Based Medical Services |
| 93248 | | | Community-Based Medical Services |
| 93268 | | | Community-Based Medical Services |
| 93270 | | | Community-Based Medical Services |
| 93271 | | | Community-Based Medical Services |
| 93272 | | | Community-Based Medical Services |
| 93278 | 26 | | Community-Based Medical Services |
| 93278 | TC | | Community-Based Medical Services |
| 93278 | | | Community-Based Medical Services |
| 93279 | 26 | | Community-Based Medical Services |
| 93279 | TC | | Community-Based Medical Services |
| 93279 | | | Community-Based Medical Services |
| 93280 | 26 | | Community-Based Medical Services |
| 93280 | TC | | Community-Based Medical Services |
| 93280 | | | Community-Based Medical Services |
| 93281 | 26 | | Community-Based Medical Services |
| 93281 | TC | | Community-Based Medical Services |
| 93281 | | | Community-Based Medical Services |
| 93282 | 26 | | Community-Based Medical Services |
| 93282 | TC | | Community-Based Medical Services |
| 93282 | | | Community-Based Medical Services |
| 93283 | 26 | | Community-Based Medical Services |
| 93283 | TC | | Community-Based Medical Services |
| 93283 | | | Community-Based Medical Services |
| 93284 | 26 | | Community-Based Medical Services |
| 93284 | TC | | Community-Based Medical Services |
| 93284 | | | Community-Based Medical Services |
| 93285 | 26 | | Community-Based Medical Services |
| 93285 | TC | | Community-Based Medical Services |
| 93285 | | | Community-Based Medical Services |
| 93288 | 26 | | Community-Based Medical Services |
| 93288 | TC | | Community-Based Medical Services |
| 93288 | | | Community-Based Medical Services |
| 93289 | 26 | | Community-Based Medical Services |
| 93289 | TC | | Community-Based Medical Services |
| 93289 | | | Community-Based Medical Services |
| 93291 | 26 | | Community-Based Medical Services |

| 93291 | TC | | Community-Based Medical Services |
|---|---|---|---|
| 93291 | | | Community-Based Medical Services |
| 93292 | 26 | | Community-Based Medical Services |
| 93292 | TC | | Community-Based Medical Services |
| 93292 | | | Community-Based Medical Services |
| 93293 | 26 | | Community-Based Medical Services |
| 93293 | TC | | Community-Based Medical Services |
| 93293 | | | Community-Based Medical Services |
| 93294 | | | Community-Based Medical Services |
| 93295 | | | Community-Based Medical Services |
| 93296 | | | Community-Based Medical Services |
| 93297 | | | Community-Based Medical Services |
| 93298 | | | Community-Based Medical Services |
| 93303 | 26 | | Community-Based Medical Services |
| 93303 | TC | | Community-Based Medical Services |
| 93303 | | | Community-Based Medical Services |
| 93304 | 26 | | Community-Based Medical Services |
| 93304 | TC | | Community-Based Medical Services |
| 93304 | | | Community-Based Medical Services |
| 93306 | 26 | | Community-Based Medical Services |
| 93306 | TC | | Community-Based Medical Services |
| 93306 | | | Community-Based Medical Services |
| 93307 | 26 | | Community-Based Medical Services |
| 93307 | TC | | Community-Based Medical Services |
| 93307 | | | Community-Based Medical Services |
| 93308 | 26 | | Community-Based Medical Services |
| 93308 | TC | | Community-Based Medical Services |
| 93308 | | | Community-Based Medical Services |
| 93312 | 26 | | Community-Based Medical Services |
| 93312 | TC | | Community-Based Medical Services |
| 93312 | | | Community-Based Medical Services |
| 93313 | | | Community-Based Medical Services |
| 93314 | 26 | | Community-Based Medical Services |
| 93314 | TC | | Community-Based Medical Services |
| 93314 | | | Community-Based Medical Services |
| 93315 | 26 | | Community-Based Medical Services |
| 93316 | | | Community-Based Medical Services |
| 93317 | 26 | | Community-Based Medical Services |
| 93350 | 26 | | Community-Based Medical Services |
| 93350 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 93350 | | | Community-Based Medical Services |
| 93351 | 26 | | Community-Based Medical Services |
| 93351 | TC | | Community-Based Medical Services |
| 93351 | | | Community-Based Medical Services |
| 93355 | | | Community-Based Medical Services |
| 93701 | | | Community-Based Medical Services |
| 93784 | | | Community-Based Medical Services |
| 93880 | 26 | | Community-Based Medical Services |
| 93880 | TC | | Community-Based Medical Services |
| 93880 | | | Community-Based Medical Services |
| 93882 | 26 | | Community-Based Medical Services |
| 93882 | TC | | Community-Based Medical Services |
| 93882 | | | Community-Based Medical Services |
| 93886 | 26 | | Community-Based Medical Services |
| 93886 | TC | | Community-Based Medical Services |
| 93886 | | | Community-Based Medical Services |
| 93888 | 26 | | Community-Based Medical Services |
| 93888 | TC | | Community-Based Medical Services |
| 93888 | | | Community-Based Medical Services |
| 93890 | 26 | | Community-Based Medical Services |
| 93890 | TC | | Community-Based Medical Services |
| 93890 | | | Community-Based Medical Services |
| 93892 | 26 | | Community-Based Medical Services |
| 93892 | TC | | Community-Based Medical Services |
| 93892 | | | Community-Based Medical Services |
| 93893 | 26 | | Community-Based Medical Services |
| 93893 | TC | | Community-Based Medical Services |
| 93893 | | | Community-Based Medical Services |
| 93922 | 26 | | Community-Based Medical Services |
| 93922 | TC | | Community-Based Medical Services |
| 93922 | | | Community-Based Medical Services |
| 93923 | 26 | | Community-Based Medical Services |
| 93923 | TC | | Community-Based Medical Services |
| 93923 | | | Community-Based Medical Services |
| 93924 | 26 | | Community-Based Medical Services |
| 93924 | TC | | Community-Based Medical Services |
| 93924 | | | Community-Based Medical Services |
| 93925 | 26 | | Community-Based Medical Services |
| 93925 | TC | | Community-Based Medical Services |
| 93925 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 93926 | 26 | | Community-Based Medical Services |
| 93926 | TC | | Community-Based Medical Services |
| 93926 | | | Community-Based Medical Services |
| 93930 | 26 | | Community-Based Medical Services |
| 93930 | TC | | Community-Based Medical Services |
| 93930 | | | Community-Based Medical Services |
| 93931 | 26 | | Community-Based Medical Services |
| 93931 | TC | | Community-Based Medical Services |
| 93931 | | | Community-Based Medical Services |
| 93970 | 26 | | Community-Based Medical Services |
| 93970 | TC | | Community-Based Medical Services |
| 93970 | | | Community-Based Medical Services |
| 93971 | 26 | | Community-Based Medical Services |
| 93971 | TC | | Community-Based Medical Services |
| 93971 | | | Community-Based Medical Services |
| 93975 | 26 | | Community-Based Medical Services |
| 93975 | TC | | Community-Based Medical Services |
| 93975 | | | Community-Based Medical Services |
| 93976 | 26 | | Community-Based Medical Services |
| 93976 | TC | | Community-Based Medical Services |
| 93976 | | | Community-Based Medical Services |
| 93978 | 26 | | Community-Based Medical Services |
| 93978 | TC | | Community-Based Medical Services |
| 93978 | | | Community-Based Medical Services |
| 93979 | 26 | | Community-Based Medical Services |
| 93979 | TC | | Community-Based Medical Services |
| 93979 | | | Community-Based Medical Services |
| 93980 | 26 | | Community-Based Medical Services |
| 93980 | TC | | Community-Based Medical Services |
| 93980 | | | Community-Based Medical Services |
| 93981 | 26 | | Community-Based Medical Services |
| 93981 | TC | | Community-Based Medical Services |
| 93981 | | | Community-Based Medical Services |
| 93985 | 26 | | Community-Based Medical Services |
| 93985 | TC | | Community-Based Medical Services |
| 93985 | | | Community-Based Medical Services |
| 93986 | 26 | | Community-Based Medical Services |
| 93986 | TC | | Community-Based Medical Services |
| 93986 | | | Community-Based Medical Services |
| 93990 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 93990 | TC | | Community-Based Medical Services |
| 93990 | | | Community-Based Medical Services |
| 94010 | 26 | | Community-Based Medical Services |
| 94010 | TC | | Community-Based Medical Services |
| 94010 | | | Community-Based Medical Services |
| 94011 | | | Community-Based Medical Services |
| 94012 | | | Community-Based Medical Services |
| 94013 | | | Community-Based Medical Services |
| 94060 | 26 | | Community-Based Medical Services |
| 94060 | TC | | Community-Based Medical Services |
| 94060 | | | Community-Based Medical Services |
| 94200 | 26 | | Community-Based Medical Services |
| 94200 | TC | | Community-Based Medical Services |
| 94200 | | | Community-Based Medical Services |
| 94375 | 26 | | Community-Based Medical Services |
| 94375 | TC | | Community-Based Medical Services |
| 94375 | | | Community-Based Medical Services |
| 94617 | 26 | | Community-Based Medical Services |
| 94617 | TC | | Community-Based Medical Services |
| 94617 | | | Community-Based Medical Services |
| 94618 | 26 | | Community-Based Medical Services |
| 94618 | TC | | Community-Based Medical Services |
| 94618 | | | Community-Based Medical Services |
| 94619 | 26 | | Community-Based Medical Services |
| 94619 | TC | | Community-Based Medical Services |
| 94619 | | | Community-Based Medical Services |
| 94621 | 26 | | Community-Based Medical Services |
| 94621 | TC | | Community-Based Medical Services |
| 94621 | | | Community-Based Medical Services |
| 94625 | | | Community-Based Medical Services |
| 94626 | | | Community-Based Medical Services |
| 94640 | | | Community-Based Medical Services |
| 94664 | | | Community-Based Medical Services |
| 94726 | 26 | | Community-Based Medical Services |
| 94726 | TC | | Community-Based Medical Services |
| 94726 | | | Community-Based Medical Services |
| 94727 | 26 | | Community-Based Medical Services |
| 94727 | TC | | Community-Based Medical Services |
| 94727 | | | Community-Based Medical Services |
| 95004 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 95017 | | | Community-Based Medical Services |
| 95018 | | | Community-Based Medical Services |
| 95024 | | | Community-Based Medical Services |
| 95027 | | | Community-Based Medical Services |
| 95028 | | | Community-Based Medical Services |
| 95044 | | | Community-Based Medical Services |
| 95052 | | | Community-Based Medical Services |
| 95056 | | | Community-Based Medical Services |
| 95060 | | | Community-Based Medical Services |
| 95065 | | | Community-Based Medical Services |
| 95070 | | | Community-Based Medical Services |
| 95076 | | | Community-Based Medical Services |
| 95115 | | | Community-Based Medical Services |
| 95117 | | | Community-Based Medical Services |
| 95144 | | | Community-Based Medical Services |
| 95145 | | | Community-Based Medical Services |
| 95146 | | | Community-Based Medical Services |
| 95147 | | | Community-Based Medical Services |
| 95148 | | | Community-Based Medical Services |
| 95149 | | | Community-Based Medical Services |
| 95165 | | | Community-Based Medical Services |
| 95170 | | | Community-Based Medical Services |
| 95180 | | | Community-Based Medical Services |
| 95717 | | | Community-Based Medical Services |
| 95718 | | | Community-Based Medical Services |
| 95719 | | | Community-Based Medical Services |
| 95720 | | | Community-Based Medical Services |
| 95721 | | | Community-Based Medical Services |
| 95722 | | | Community-Based Medical Services |
| 95723 | | | Community-Based Medical Services |
| 95724 | | | Community-Based Medical Services |
| 95725 | | | Community-Based Medical Services |
| 95726 | | | Community-Based Medical Services |
| 95782 | 26 | | Community-Based Medical Services |
| 95782 | TC | | Community-Based Medical Services |
| 95782 | | | Community-Based Medical Services |
| 95783 | 26 | | Community-Based Medical Services |
| 95783 | TC | | Community-Based Medical Services |
| 95783 | | | Community-Based Medical Services |
| 95805 | 26 | | Community-Based Medical Services |

| 95805 | TC |  | Community-Based Medical Services |
|---|---|---|---|
| 95805 |  |  | Community-Based Medical Services |
| 95807 | 26 |  | Community-Based Medical Services |
| 95807 | TC |  | Community-Based Medical Services |
| 95807 |  |  | Community-Based Medical Services |
| 95808 | 26 |  | Community-Based Medical Services |
| 95808 | TC |  | Community-Based Medical Services |
| 95808 |  |  | Community-Based Medical Services |
| 95810 | 26 |  | Community-Based Medical Services |
| 95810 | TC |  | Community-Based Medical Services |
| 95810 |  |  | Community-Based Medical Services |
| 95811 | 26 |  | Community-Based Medical Services |
| 95811 | TC |  | Community-Based Medical Services |
| 95811 |  |  | Community-Based Medical Services |
| 95812 | 26 |  | Community-Based Medical Services |
| 95812 | TC |  | Community-Based Medical Services |
| 95812 |  |  | Community-Based Medical Services |
| 95813 | 26 |  | Community-Based Medical Services |
| 95813 | TC |  | Community-Based Medical Services |
| 95813 |  |  | Community-Based Medical Services |
| 95816 | 26 |  | Community-Based Medical Services |
| 95816 | TC |  | Community-Based Medical Services |
| 95816 |  |  | Community-Based Medical Services |
| 95819 | 26 |  | Community-Based Medical Services |
| 95819 | TC |  | Community-Based Medical Services |
| 95819 |  |  | Community-Based Medical Services |
| 95822 | 26 |  | Community-Based Medical Services |
| 95822 | TC |  | Community-Based Medical Services |
| 95822 |  |  | Community-Based Medical Services |
| 95824 | 26 |  | Community-Based Medical Services |
| 95829 | 26 |  | Community-Based Medical Services |
| 95829 | TC |  | Community-Based Medical Services |
| 95829 |  |  | Community-Based Medical Services |
| 95830 |  |  | Community-Based Medical Services |
| 95851 |  |  | Community-Based Medical Services |
| 95852 |  |  | Community-Based Medical Services |
| 95857 |  |  | Community-Based Medical Services |
| 95860 | 26 |  | Community-Based Medical Services |
| 95860 | TC |  | Community-Based Medical Services |
| 95860 |  |  | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 95861 | 26 | | Community-Based Medical Services |
| 95861 | TC | | Community-Based Medical Services |
| 95861 | | | Community-Based Medical Services |
| 95863 | 26 | | Community-Based Medical Services |
| 95863 | TC | | Community-Based Medical Services |
| 95863 | | | Community-Based Medical Services |
| 95864 | 26 | | Community-Based Medical Services |
| 95864 | TC | | Community-Based Medical Services |
| 95864 | | | Community-Based Medical Services |
| 95865 | 26 | | Community-Based Medical Services |
| 95865 | TC | | Community-Based Medical Services |
| 95865 | | | Community-Based Medical Services |
| 95866 | 26 | | Community-Based Medical Services |
| 95866 | TC | | Community-Based Medical Services |
| 95866 | | | Community-Based Medical Services |
| 95867 | 26 | | Community-Based Medical Services |
| 95867 | TC | | Community-Based Medical Services |
| 95867 | | | Community-Based Medical Services |
| 95868 | 26 | | Community-Based Medical Services |
| 95868 | TC | | Community-Based Medical Services |
| 95868 | | | Community-Based Medical Services |
| 95869 | 26 | | Community-Based Medical Services |
| 95869 | TC | | Community-Based Medical Services |
| 95869 | | | Community-Based Medical Services |
| 95870 | 26 | | Community-Based Medical Services |
| 95870 | TC | | Community-Based Medical Services |
| 95870 | | | Community-Based Medical Services |
| 95872 | 26 | | Community-Based Medical Services |
| 95872 | TC | | Community-Based Medical Services |
| 95872 | | | Community-Based Medical Services |
| 95875 | 26 | | Community-Based Medical Services |
| 95875 | TC | | Community-Based Medical Services |
| 95875 | | | Community-Based Medical Services |
| 95905 | 26 | | Community-Based Medical Services |
| 95905 | TC | | Community-Based Medical Services |
| 95905 | | | Community-Based Medical Services |
| 95907 | 26 | | Community-Based Medical Services |
| 95907 | TC | | Community-Based Medical Services |
| 95907 | | | Community-Based Medical Services |
| 95908 | 26 | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 95908 | TC | | Community-Based Medical Services |
| 95908 | | | Community-Based Medical Services |
| 95909 | 26 | | Community-Based Medical Services |
| 95909 | TC | | Community-Based Medical Services |
| 95909 | | | Community-Based Medical Services |
| 95910 | 26 | | Community-Based Medical Services |
| 95910 | TC | | Community-Based Medical Services |
| 95910 | | | Community-Based Medical Services |
| 95911 | 26 | | Community-Based Medical Services |
| 95911 | TC | | Community-Based Medical Services |
| 95911 | | | Community-Based Medical Services |
| 95912 | 26 | | Community-Based Medical Services |
| 95912 | TC | | Community-Based Medical Services |
| 95912 | | | Community-Based Medical Services |
| 95913 | 26 | | Community-Based Medical Services |
| 95913 | TC | | Community-Based Medical Services |
| 95913 | | | Community-Based Medical Services |
| 95921 | 26 | | Community-Based Medical Services |
| 95921 | TC | | Community-Based Medical Services |
| 95921 | | | Community-Based Medical Services |
| 95922 | 26 | | Community-Based Medical Services |
| 95922 | TC | | Community-Based Medical Services |
| 95922 | | | Community-Based Medical Services |
| 95923 | 26 | | Community-Based Medical Services |
| 95923 | TC | | Community-Based Medical Services |
| 95923 | | | Community-Based Medical Services |
| 95924 | 26 | | Community-Based Medical Services |
| 95924 | TC | | Community-Based Medical Services |
| 95924 | | | Community-Based Medical Services |
| 95925 | 26 | | Community-Based Medical Services |
| 95925 | TC | | Community-Based Medical Services |
| 95925 | | | Community-Based Medical Services |
| 95926 | 26 | | Community-Based Medical Services |
| 95926 | TC | | Community-Based Medical Services |
| 95926 | | | Community-Based Medical Services |
| 95927 | 26 | | Community-Based Medical Services |
| 95927 | TC | | Community-Based Medical Services |
| 95927 | | | Community-Based Medical Services |
| 95928 | 26 | | Community-Based Medical Services |
| 95928 | TC | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 95928 | | | Community-Based Medical Services |
| 95929 | 26 | | Community-Based Medical Services |
| 95929 | TC | | Community-Based Medical Services |
| 95929 | | | Community-Based Medical Services |
| 95930 | 26 | | Community-Based Medical Services |
| 95930 | TC | | Community-Based Medical Services |
| 95930 | | | Community-Based Medical Services |
| 95933 | 26 | | Community-Based Medical Services |
| 95933 | TC | | Community-Based Medical Services |
| 95933 | | | Community-Based Medical Services |
| 95937 | 26 | | Community-Based Medical Services |
| 95937 | TC | | Community-Based Medical Services |
| 95937 | | | Community-Based Medical Services |
| 95938 | 26 | | Community-Based Medical Services |
| 95938 | TC | | Community-Based Medical Services |
| 95938 | | | Community-Based Medical Services |
| 95939 | 26 | | Community-Based Medical Services |
| 95939 | TC | | Community-Based Medical Services |
| 95939 | | | Community-Based Medical Services |
| 95940 | | | Community-Based Medical Services |
| 95954 | 26 | | Community-Based Medical Services |
| 95954 | TC | | Community-Based Medical Services |
| 95954 | | | Community-Based Medical Services |
| 95955 | 26 | | Community-Based Medical Services |
| 95955 | TC | | Community-Based Medical Services |
| 95955 | | | Community-Based Medical Services |
| 95957 | 26 | | Community-Based Medical Services |
| 95957 | TC | | Community-Based Medical Services |
| 95957 | | | Community-Based Medical Services |
| 95958 | 26 | | Community-Based Medical Services |
| 95958 | TC | | Community-Based Medical Services |
| 95958 | | | Community-Based Medical Services |
| 95961 | 26 | | Community-Based Medical Services |
| 95961 | TC | | Community-Based Medical Services |
| 95961 | | | Community-Based Medical Services |
| 95965 | 26 | | Community-Based Medical Services |
| 95966 | 26 | | Community-Based Medical Services |
| 95970 | | | Community-Based Medical Services |
| 95971 | | | Community-Based Medical Services |
| 95972 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 95976 | | | Community-Based Medical Services |
| 95977 | | | Community-Based Medical Services |
| 95983 | | | Community-Based Medical Services |
| 95990 | | | Community-Based Medical Services |
| 95991 | | | Community-Based Medical Services |
| 95992 | | | Community-Based Medical Services |
| 96101 | | | CBMHS |
| 96110 | | | CBMHS |
| 96110 | | | Community-Based Medical Services |
| 96111 | | | CBMHS |
| 96112 | | | CBMHS |
| 96112 | | | Community-Based Medical Services |
| 96113 | | | CBMHS |
| 96116 | | | CBMHS |
| 96116 | | | Community-Based Medical Services |
| 96118 | | | CBMHS |
| 96120 | | | CBMHS |
| 96127 | | | Community-Based Medical Services |
| 96130 | | | CBMHS |
| 96130 | | | Community-Based Medical Services |
| 96131 | | | CBMHS |
| 96132 | | | CBMHS |
| 96132 | | | Community-Based Medical Services |
| 96136 | | | CBMHS |
| 96136 | | | Community-Based Medical Services |
| 96137 | | | CBMHS |
| 96146 | | | CBMHS |
| 96146 | | | Community-Based Medical Services |
| 96156 | | | Community-Based Medical Services |
| 96360 | | | Community-Based Medical Services |
| 96365 | | | Community-Based Medical Services |
| 96372 | | | Community-Based Medical Services |
| 96373 | | | Community-Based Medical Services |
| 96374 | | | Community-Based Medical Services |
| 96377 | | | Community-Based Medical Services |
| 96401 | | | Community-Based Medical Services |
| 96402 | | | Community-Based Medical Services |
| 96409 | | | Community-Based Medical Services |
| 96413 | | | Community-Based Medical Services |
| 96416 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 96420 | | | Community-Based Medical Services |
| 96422 | | | Community-Based Medical Services |
| 96425 | | | Community-Based Medical Services |
| 96446 | | | Community-Based Medical Services |
| 96521 | | | Community-Based Medical Services |
| 96522 | | | Community-Based Medical Services |
| 96542 | | | Community-Based Medical Services |
| 96567 | | | Community-Based Medical Services |
| 96900 | | | Community-Based Medical Services |
| 96910 | | | Community-Based Medical Services |
| 96912 | | | Community-Based Medical Services |
| 96913 | | | Community-Based Medical Services |
| 96931 | | | Community-Based Medical Services |
| 96932 | | | Community-Based Medical Services |
| 96933 | | | Community-Based Medical Services |
| 97012 | | | Community-Based Medical Services |
| 97014 | | | Community-Based Medical Services |
| 97016 | | | Community-Based Medical Services |
| 97018 | | | Community-Based Medical Services |
| 97022 | | | Community-Based Medical Services |
| 97024 | | | Community-Based Medical Services |
| 97026 | | | Community-Based Medical Services |
| 97028 | | | Community-Based Medical Services |
| 97032 | | | Community-Based Medical Services |
| 97034 | | | Community-Based Medical Services |
| 97035 | | | Community-Based Medical Services |
| 97036 | | | Community-Based Medical Services |
| 97110 | | | Community-Based Medical Services |
| 97112 | | | Community-Based Medical Services |
| 97113 | | | Community-Based Medical Services |
| 97116 | | | Community-Based Medical Services |
| 97124 | | | Community-Based Medical Services |
| 97140 | | | Community-Based Medical Services |
| 97150 | | | Community-Based Medical Services |
| 97161 | | | Community-Based Medical Services |
| 97162 | | | Community-Based Medical Services |
| 97163 | | | Community-Based Medical Services |
| 97164 | | | Community-Based Medical Services |
| 97165 | | | Community-Based Medical Services |
| 97166 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 97167 | | | Community-Based Medical Services |
| 97168 | | | Community-Based Medical Services |
| 97530 | | | Community-Based Medical Services |
| 97530 | GP | | HCBS |
| 97530 | GP | UG | HCBS |
| 97530 | GO | | HCBS |
| 97530 | GO | UG | HCBS |
| 97533 | | | Community-Based Medical Services |
| 97605 | | | Community-Based Medical Services |
| 97606 | | | Community-Based Medical Services |
| 97750 | | | Community-Based Medical Services |
| 97802 | | | Community-Based Medical Services |
| 97802 | AE | | HCBS |
| 97802 | AE | UG | HCBS |
| 97803 | | | Community-Based Medical Services |
| 99151 | | | Community-Based Medical Services |
| 99152 | | | Community-Based Medical Services |
| 99155 | | | Community-Based Medical Services |
| 99156 | | | Community-Based Medical Services |
| 99173 | | | Community-Based Medical Services |
| 99175 | | | Community-Based Medical Services |
| 99177 | | | Community-Based Medical Services |
| 99183 | | | Community-Based Medical Services |
| 99195 | | | Community-Based Medical Services |
| 99202 | | | Community-Based Medical Services |
| 99203 | | | Community-Based Medical Services |
| 99204 | | | Community-Based Medical Services |
| 99205 | | | Community-Based Medical Services |
| 99211 | | | Community-Based Medical Services |
| 99212 | | | Community-Based Medical Services |
| 99213 | | | Community-Based Medical Services |
| 99213 | TH | | Community-Based Medical Services |
| 99214 | | | Community-Based Medical Services |
| 99215 | | | Community-Based Medical Services |
| 99221 | | | Community-Based Medical Services |
| 99222 | | | Community-Based Medical Services |
| 99223 | | | Community-Based Medical Services |
| 99231 | | | Community-Based Medical Services |
| 99232 | | | Community-Based Medical Services |
| 99233 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 99234 | | | Community-Based Medical Services |
| 99235 | | | Community-Based Medical Services |
| 99236 | | | Community-Based Medical Services |
| 99238 | | | Community-Based Medical Services |
| 99239 | | | Community-Based Medical Services |
| 99281 | | | Community-Based Medical Services |
| 99282 | | | Community-Based Medical Services |
| 99283 | | | Community-Based Medical Services |
| 99284 | | | Community-Based Medical Services |
| 99285 | | | Community-Based Medical Services |
| 99291 | | | Community-Based Medical Services |
| 99304 | | | Community-Based Medical Services |
| 99305 | | | Community-Based Medical Services |
| 99306 | | | Community-Based Medical Services |
| 99307 | | | Community-Based Medical Services |
| 99308 | | | Community-Based Medical Services |
| 99309 | | | Community-Based Medical Services |
| 99310 | | | Community-Based Medical Services |
| 99341 | | | Community-Based Medical Services |
| 99342 | | | Community-Based Medical Services |
| 99344 | | | Community-Based Medical Services |
| 99345 | | | Community-Based Medical Services |
| 99347 | | | Community-Based Medical Services |
| 99348 | | | Community-Based Medical Services |
| 99349 | | | Community-Based Medical Services |
| 99350 | | | Community-Based Medical Services |
| 99375 | | | Community-Based Medical Services |
| 99378 | | | Community-Based Medical Services |
| 99381 | | | Community-Based Medical Services |
| 99382 | | | Community-Based Medical Services |
| 99383 | | | Community-Based Medical Services |
| 99384 | | | Community-Based Medical Services |
| 99385 | | | Community-Based Medical Services |
| 99386 | | | Community-Based Medical Services |
| 99387 | | | Community-Based Medical Services |
| 99391 | | | Community-Based Medical Services |
| 99392 | | | Community-Based Medical Services |
| 99393 | | | Community-Based Medical Services |
| 99394 | | | Community-Based Medical Services |
| 99395 | | | Community-Based Medical Services |

| | | | |
|---|---|---|---|
| 99396 | | | Community-Based Medical Services |
| 99397 | | | Community-Based Medical Services |
| 99401 | | | Community-Based Medical Services |
| 99402 | | | Community-Based Medical Services |
| 99406 | | | Community-Based Medical Services |
| 99407 | | | Community-Based Medical Services |
| 99460 | | | Community-Based Medical Services |
| 99461 | | | Community-Based Medical Services |
| 99462 | | | Community-Based Medical Services |
| 99463 | | | Community-Based Medical Services |
| 99464 | | | Community-Based Medical Services |
| 99465 | | | Community-Based Medical Services |
| 99466 | | | Community-Based Medical Services |
| 99468 | | | Community-Based Medical Services |
| 99469 | | | Community-Based Medical Services |
| 99471 | | | Community-Based Medical Services |
| 99472 | | | Community-Based Medical Services |
| 99475 | | | Community-Based Medical Services |
| 99476 | | | Community-Based Medical Services |
| 99477 | | | Community-Based Medical Services |
| 99478 | | | Community-Based Medical Services |
| 99479 | | | Community-Based Medical Services |
| 99480 | | | Community-Based Medical Services |
| 99495 | | | Community-Based Medical Services |
| 99496 | | | Community-Based Medical Services |
| A0120 | HI | | HCBS |
| A0160 | HA | | CSED |
| A0160 | U5 | | HCBS |
| A0160 | U4 | | HCBS |
| A0160 | UB | | HCBS |
| A0160 | U2 | | HCBS |
| A0160 | U1 | | HCBS |
| A0160 | U3 | | HCBS |
| AC002 | | | Residential/Inpatient |
| DG003 | | | Residential/Inpatient |
| G0106 | 26 | | Community-Based Medical Services |
| G0106 | TC | | Community-Based Medical Services |
| G0106 | | | Community-Based Medical Services |
| G0108 | | | Community-Based Medical Services |
| G0109 | | | Community-Based Medical Services |

| G0120 | 26 | | Community-Based Medical Services |
|---|---|---|---|
| G0120 | TC | | Community-Based Medical Services |
| G0120 | | | Community-Based Medical Services |
| G0176 | HA | | CSED |
| G0237 | | | Community-Based Medical Services |
| G0238 | | | Community-Based Medical Services |
| G0239 | | | Community-Based Medical Services |
| G0277 | | | Community-Based Medical Services |
| G0296 | | | Community-Based Medical Services |
| G6001 | 26 | | Community-Based Medical Services |
| G6001 | TC | | Community-Based Medical Services |
| G6001 | | | Community-Based Medical Services |
| G6002 | 26 | | Community-Based Medical Services |
| G6002 | TC | | Community-Based Medical Services |
| G6002 | | | Community-Based Medical Services |
| G6003 | | | Community-Based Medical Services |
| G6004 | | | Community-Based Medical Services |
| G6005 | | | Community-Based Medical Services |
| G6006 | | | Community-Based Medical Services |
| G6007 | | | Community-Based Medical Services |
| G6008 | | | Community-Based Medical Services |
| G6009 | | | Community-Based Medical Services |
| G6010 | | | Community-Based Medical Services |
| G6011 | | | Community-Based Medical Services |
| G6012 | | | Community-Based Medical Services |
| G6013 | | | Community-Based Medical Services |
| G6014 | | | COMMUNITY-BASED MEDICAL SERVICES |
| G6015 | | | COMMUNITY-BASED MEDICAL SERVICES |
| G6016 | | | COMMUNITY-BASED MEDICAL SERVICES |
| G9002 | U1 | | COMMUNITY-BASED MEDICAL SERVICES |
| G9002 | U2 | | HCBS |
| G9002 | U3 | | HCBS |
| G9002 | U4 | | HCBS |
| G9008 | | | CBMHS |
| H0004 | | | CBMHS |
| H0004 | HO | | CBMHS |
| H0004 | HO | GQ | CBMHS |

| H0004 | HQ | | CBMHS |
|---|---|---|---|
| H0004 | HA | | CSED |
| H0004 | HA | HO | CSED |
| H0015 | | | RESIDENTIAL/INPATIENT |
| H0019 | U1 | | RESIDENTIAL/INPATIENT |
| H0019 | U2 | | RESIDENTIAL/INPATIENT |
| H0019 | U3 | | RESIDENTIAL/INPATIENT |
| H0019 | U4 | | RESIDENTIAL/INPATIENT |
| H0031 | | | CBMHS |
| H0032 | | | CBMHS |
| H0032 | AH | | CBMHS |
| H0035 | DY | PM | RESIDENTIAL/INPATIENT |
| H0036 | | | CBMHS |
| H0038 | | | CBMHS |
| H0038 | HA | | CSED |
| H0038 | HA | | CSED |
| H0040 | | | CBMHS |
| H2010 | | | CBMHS |
| H2011 | | | CBMHS |
| H2014 | HN | U1 | CBMHS |
| H2014 | HN | U4 | CBMHS |
| H2014 | U1 | | CBMHS |
| H2014 | U4 | | CBMHS |
| H2015 | U1 | | CBMHS |
| H2015 | U2 | | CBMHS |
| H2017 | HA | | CSED |
| H2019 | | | CBMHS |
| H2019 | HO | | CBMHS |
| H2033 | HA | | CSED |
| LP002 | | | RESIDENTIAL/INPATIENT |
| ND004 | | | RESIDENTIAL/INPATIENT |
| RF002 | | | RESIDENTIAL/INPATIENT |
| S5125 | UB | | HCBS |
| S5125 | UB | UK | HCBS |
| S5125 | UC | | HCBS |
| S5125 | UC | UK | HCBS |
| S5125 | U7 | | HCBS |
| S5125 | U8 | | HCBS |
| S5125 | U5 | | HCBS |
| S5125 | U6 | | HCBS |

| | | | |
|---|---|---|---|
| S5125 | UA | | HCBS |
| S5125 | U1 | | HCBS |
| S5125 | U2 | | HCBS |
| S5125 | U3 | | HCBS |
| S5125 | U4 | | HCBS |
| S5125 | HI | | HCBS |
| S5125 | UN | | HCBS |
| S5125 | UP | | HCBS |
| S5125 | UD | | HCBS |
| S5130 | | | HCBS |
| S5130 | UK | | HCBS |
| S5130 | U1 | | HCBS |
| S5130 | U1 | UK | HCBS |
| S5161 | U6 | | HCBS |
| S5161 | U6 | UK | HCBS |
| S5161 | U5 | | HCBS |
| S5161 | U5 | UK | HCBS |
| S5161 | U1 | | HCBS |
| S5161 | U2 | | HCBS |
| S5161 | U3 | | HCBS |
| S5161 | U4 | | HCBS |
| S5165 | U7 | | HCBS |
| S5165 | U7 | UK | HCBS |
| S5165 | U2 | | HCBS |
| S5165 | U3 | | HCBS |
| S5165 | | | HCBS |
| S5165 | UG | | HCBS |
| SX002 | | | RESIDENTIAL/INPATIENT |
| T1001 | UD | | HCBS |
| T1001 | | | HCBS |
| T1002 | UD | | HCBS |
| T1002 | HI | | HCBS |
| T1002 | | | HCBS |
| T1003 | U4 | | HCBS |
| T1003 | U3 | | HCBS |
| T1003 | U2 | | HCBS |
| T1005 | HA | HE | CSED |
| T1005 | HA | | CSED |
| T1005 | U7 | | HCBS |
| T1005 | U8 | | HCBS |

| T1005 | U9 |  | HCBS |
| T1005 | UA |  | HCBS |
| T1005 | UB |  | HCBS |
| T1005 | UD |  | HCBS |
| T1005 | U1 |  | HCBS |
| T1005 | U5 |  | HCBS |
| T1005 | U6 |  | HCBS |
| T1005 | UC |  | HCBS |
| T1016 | HA |  | CSED |
| T1016 | U1 |  | HCBS |
| T1016 | U2 |  | HCBS |
| T1017 |  |  | CBMHS |
| T1023 | HE |  | CBMHS |
| T2017 |  |  | HCBS |
| T2019 | HA |  | CSED |
| T2019 | HB |  | HCBS |
| T2019 |  |  | HCBS |
| T2019 | HQ |  | HCBS |
| T2019 |  |  | HCBS |
| T2019 | UK |  | HCBS |
| T2021 | HA |  | CSED |
| T2021 | U4 |  | HCBS |
| T2021 | U8 |  | HCBS |
| T2021 | U1 |  | HCBS |
| T2021 | U2 |  | HCBS |
| T2021 | U3 |  | HCBS |
| T2021 | U5 |  | HCBS |
| T2021 | U6 |  | HCBS |
| T2021 | U7 |  | HCBS |
| T2021 | HN |  | HCBS |
| T2024 | HI |  | HCBS |
| T2024 | TD |  | HCBS |
| T2025 | HO |  | HCBS |
| T2025 | HI |  | HCBS |
| T2028 | U1 |  | HCBS |
| T2028 | U2 |  | HCBS |
| T2028 | SC |  | HCBS |
| T2035 | HA |  | CSED |
| T2038 | HA |  | CSED |
| T2039 | U8 |  | HCBS |

| | | | |
|---|---|---|---|
| T2039 | U8 | UK | HCBS |
| T2039 | U2 | | HCBS |
| T2039 | U3 | | HCBS |
| T2039 | | | HCBS |
| T2039 | UG | | HCBS |
| V5171 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5172 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5181 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5211 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5212 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5213 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5214 | | | COMMUNITY-BASED MEDICAL SERVICES |
| V5215 | | | COMMUNITY-BASED MEDICAL SERVICES |