# Exhibit 92



# CFSR Round 4 Statewide Data Indicators Workbook

## Issued October 2022

This workbook provides detailed, state-by-state performance on the Child and Family Services Reviews (CFSR) Round 4 statewide data indicators and comparisons to National Performance for the most recent 12-month reporting period included in the August 2022 data profiles.

## Table of Contents

Summary—CFSR Round 4 Statewide Data Indicators ..................................................... 2

    National Performance ...................................................................................................... 2

    Data Periods Used to Set National Performance ............................................................ 2

    Data Quality .................................................................................................................... 2

Resources .................................................................................................................... 4

Visualization of State-by-State Risk-Standardized Performance ..................................... 8

State-by-State Performance on Statewide Data Indicators .............................................. 9

    Maltreatment in foster care ............................................................................................. 9

    Recurrence of maltreatment .......................................................................................... 11

    Permanency in 12 months for children entering foster care .......................................... 13

    Permanency in 12 months for children in foster care 12 to 23 months ......................... 15

    Permanency in 12 months for children in foster care 24 months or more ...................... 17

    Reentry to foster care in 12 months .............................................................................. 19

    Placement stability ........................................................................................................ 21

Data Quality Elements ................................................................................................ 23

    AFCARS Data Quality Checks, by Data Period ............................................................ 25

    NCANDS Data Quality, by Data Period ........................................................................ 47

D003113171

## Summary—CFSR Round 4 Statewide Data Indicators

*All analyses are based on Adoption and Foster Care Analysis and Reporting System (AFCARS) and National Child Abuse and Neglect Data System (NCANDS) submissions as of June 28, 2022.*

### National Performance

| Indicator | National Performance |
|---|---|
| Maltreatment in foster care | 9.07 victimizations* |
| Recurrence of maltreatment | 9.7% |
| Permanency in 12 months for children entering foster care | 35.2% |
| Permanency in 12 months for children in care 12–23 months | 43.8% |
| Permanency in 12 months for children in care 24 months or more | 37.3% |
| Reentry to foster care in 12 months | 5.6% |
| Placement stability | 4.48 moves** |

\* per 100,000 days in care
\*\* per 1,000 days in care

### Data Periods Used to Set National Performance

| Indicator | Data Periods Used* |
|---|---|
| Maltreatment in foster care | 19A, 19B, FY19, FY20 |
| Recurrence of maltreatment | FY19, FY20 |
| Permanency in 12 months for children entering foster care | 19B, 20A, 20B, 21A, 21B |
| Permanency in 12 months for children in care 12–23 months | 21A, 21B |
| Permanency in 12 months for children in care 24 months or more | 21A, 21B |
| Reentry to foster care in 12 months | 20A, 20B, 21A, 21B |
| Placement stability | 21A, 21B |

\* FY periods (e.g., FY19) refer to NCANDS data. All others refer to AFCARS data.
\* NCANDS data are submitted for Federal Fiscal Years, October 1 through September 30.
\* "A" refers to the 6-month report period October 1 through March 31. Two-digit year refers to the calendar year in which the period ends.
\* "B" refers to the 6-month reporting period April 1 through September 30. Two-digit year refers to the calendar year in which the period ends.

### Data Quality

| Indicator | States excluded from National Performance* | States excluded from most recent Data Indicators Performance* |
|---|---|---|
| Maltreatment in foster care | No states | AZ, MD |
| Recurrence of maltreatment | NC, PR | AZ |
| Permanency in 12 months for children entering foster care | MD | MD |
| Permanency in 12 months for children in care 12–23 months | No states | No states |

D003113172

| Indicator | States excluded from National Performance* | States excluded from most recent Data Indicators Performance* |
|---|---|---|
| Permanency in 12 months for children in care 24 months or more | No states | No states |
| Reentry to foster care in 12 months | MD | No states |
| Placement stability | AZ, CO | CO |

\* States are excluded due to incomplete data or exceeding data quality limits.

D003113173

## Resources

### Glossary

| | |
|---|---|
| **National Performance** | National performance is how the nation as a whole performed on a given data indicator. The national performance was calculated and fixed prior to the start of the CFSR Round 4 using data states submitted, covering 10/01/2018 through 09/30/2021. Data periods used to calculate performance differ by indicator. The national performance is used as a reference point to determine if a state performed statistically better, worse, or no different from the nation after taking into account some of the factors over which states have little control. |
| | For example, the national performance for permanency in 12 months for children entering foster care is 35.2%. This means that for all children in the nation who entered foster care during the fixed 12-month period, 35.2% of those children achieved permanency within 12 months of entering foster care. |
| **Observed Performance** | Observed performance describes how a state performed on a given indicator, without any adjustments. |
| | For example, in State A, 1,200 children entered foster care in a 12-month period, and of those children, 405 achieved permanency within 12 months of entering foster care. State A's observed performance is 33.8% (405 divided by 1,200 = 33.8%). The CFSR Statewide Data Indicator Series and Data Dictionary provide information on how each indicator is calculated. |
| **Risk-Standardized Performance (RSP)** | RSP is used to assess state performance on the CFSR statewide data indicators compared to national performance. RSP accounts for some of the factors that influence performance on the indicators over which states have little control. One example is the ages of children in care; children of different ages have different likelihoods of experiencing an outcome (e.g., achieving permanency), regardless of the quality of care a state provides. Accounting for such factors allows for a fairer comparison of each state's performance relative to the national performance. |

D003113174

| Risk-Standardized Performance (RSP) Interval | To determine whether a state's performance is statistically better, worse, or no different from national performance, we calculate a 95% confidence interval estimate for the state's RSP. The interval accounts for the amount of uncertainty associated with the RSP value. In other words, we are 95% confident that the value of the RSP is between the lower and upper limit of the interval. The RSP interval is what we use to compare state performance to national performance. If the interval overlaps the national performance, the state's performance is statistically no different from the national performance. If the interval is above or below national performance, it is statistically different from national performance. Whether higher or lower performance is desirable depends on the desired direction of performance for the indicator. |
|---|---|

**Useful Links**

| Capacity Building Center for States Resources for Statewide Data Indicator Series | https://capacity.childwelfare.gov/states/topics/cqi/cfsr-data-syntax-toolkit |
|---|---|
| Data Dictionary | https://www.cfsrportal.acf.hhs.gov/resources/round-4-resources/cfsr-round-4-statewide-data-indicators/cfsr-round-4-statewide-data |
| CFSR Round 4 Statewide Data Indicator Information on the CFSR Information Portal | https://www.cfsrportal.acf.hhs.gov/resources/round-4-resources/cfsr-round-4-statewide-data-indicators |

D003113175

D003113176

## Frequently Asked Questions

| When should RSP be used and when should Observed Performance be used? | RSP should only be used to compare a state's performance to national performance. It also allows a better way to compare across state performance. It helps identify areas of strengths and improvement needs on the CFSR safety and permanency data indicators relative to national performance. |
| --- | --- |
| | A state's observed performance is used to determine how the state performs based on its actual child population, to identify how the state performs on an indicator over time, and how performance on one indicator (e.g., permanency in 12 months) relates to another indicator (e.g., reentry to foster care). Observed performance data also helps identify areas of strength and improvement needs on the CFSR safety and permanency data indicators, and is what's used to produce supplemental context data to help understand state performance information included in CFSR data profiles. |
| Can I compare my state's RSP to my state's observed performance? | A state's RSP cannot be compared to its observed performance. RSP takes into account some of the factors over which a state has little control and calculates performance relative to national performance. RSP has no meaning relative to the state's observed performance. |
| | In our example, State A has an observed performance of 33.8%. State A has an unusually large proportion of younger children in foster care, so we account for that along with other factors when making adjustments to calculate the state's RSP of 42.2%. When State A's RSP interval of 41.1% to 42.9% is compared to national performance of 35.2%, State A performed better than the nation. |
| | On the other hand, let's say that State A has an unusually large proportion of older children in care instead. Its observed performance is still 33.8%. However, we expect more children who enter foster care in 12 months in State A to achieve permanency than if State A's case mix had more younger children. As a result, State A's performance is adjusted to calculate an RSP of 30.1% and an RSP interval of 28.9% to 30.7%. When that interval is compared to national performance of 35.2%, State A performed worse than the nation. |
| | In both scenarios, the observed performance for State A was the same. The RSP changed depending on the proportion of older or younger children in State A's foster care population. |

## Frequently Asked Questions

| Can I compare my state's observed performance to the national performance? | A state's observed performance should not be compared to national performance. The observed performance does not take into account some of the factors over which states have little control. The goal of RSP is to provide states with a fairer way of comparing performance to national performance.

For example, State A's observed performance of 33.8% does not account for the high proportion of younger children in its population, so comparing it to national performance of 35.2% would not be a fair comparison. Comparing the two would make it appear State A's performance is worse than it is, based on State A having a different case mix than the nation. |

D003113177

D003113178

# Visualization of State-by-State Risk-Standardized Performance

**Child and Family Services Reviews (CFSR 4)  |  August 2022**

## Statewide Data Indicators

State-by-State Performance

### Risk-Standardized Performance Visualization

Risk-Standardized Performance (RSP) is the percent or rate of children experiencing the outcome of interest, with risk adjustment.

### Safety Outcomes



Maltreatment in Care
(victimizations/100,000 days in care)

12-month period | 20AB, FY20



Recurrence of Maltreatment

12-month period | FY 20-21

### Permanency Outcomes



Permanency in 12 Months
(entries)

12-month period | 20AB20B



Permanency in 12 Months
(12-23 mos)

12-month period | 21B22A



Permanency in 12 Months
(24+ mos)

12-month period | 21B22A



Reentry to Foster Care

12-month period | 20B21A



Placement Stability
(moves/1,000 days in care)

12-month period | 21B22A

### Performance Key

Blue — State's performance (using RSP interval) is statistically better than national performance.

Gray — State's performance (using RSP interval) is statistically no different than national performance.

Orange — State's performance (using RSP interval) is statistically worse than national performance.

White/open — Performance was not calculated due to the state exceeding the data quality limit on one or more data quality (DQ) checks done for the indicator, or missing AFCARS and/or NCANDS submission(s).

# State-by-State Performance on Statewide Data Indicators

## Maltreatment in foster care

Description: Measured as the rate of abuse or neglect per days in foster care in a 12-month period that children experienced while under the state's placement and care responsibility

12-month period: 20A20B, FY 2020
Data used: 20A20B, FY 2020–2021

\*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)
DQ=Excluded due to data quality

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 1,060,933 | 127 | 11.97 | 13.25 | 15.75 | 18.73 | 9.07 | Worse |
| AL | 2,059,055 | 191 | 9.28 | 10.60 | 12.20 | 14.05 | 9.07 | Worse |
| AR | 1,492,911 | 118 | 7.90 | 8.83 | 10.56 | 12.63 | 9.07 | No different |
| AZ | DQ | DQ | DQ | DQ | DQ | DQ | DQ | DQ |
| CA | 17,140,361 | 1,254 | 7.32 | 9.25 | 9.77 | 10.33 | 9.07 | Worse |
| CO | 1,636,947 | 117 | 7.15 | 7.98 | 9.55 | 11.43 | 9.07 | No different |
| CT | 1,342,315 | 30 | 2.23 | 2.35 | 3.28 | 4.59 | 9.07 | Better |
| DC | 223,386 | 9 | 4.03 | 3.31 | 5.80 | 10.17 | 9.07 | No different |
| DE | 186,886 | 10 | 5.35 | 4.19 | 7.22 | 12.46 | 9.07 | No different |
| FL | 8,400,192 | 559 | 6.65 | 8.34 | 9.06 | 9.85 | 9.07 | No different |
| GA | 4,430,959 | 142 | 3.20 | 3.65 | 4.29 | 5.05 | 9.07 | Better |
| HI | 574,836 | 23 | 4.00 | 3.81 | 5.59 | 8.20 | 9.07 | Better |
| IA | 1,873,456 | 442 | 23.59 | 28.47 | 31.25 | 34.31 | 9.07 | Worse |
| ID | 558,319 | 19 | 3.40 | 3.22 | 4.86 | 7.35 | 9.07 | Better |
| IL | 6,476,360 | 1,168 | 18.03 | 22.86 | 24.21 | 25.64 | 9.07 | Worse |
| IN | 5,543,008 | 555 | 10.01 | 12.33 | 13.40 | 14.56 | 9.07 | Worse |
| KS | 2,772,446 | 131 | 4.73 | 5.21 | 6.17 | 7.31 | 9.07 | Better |
| KY | 3,331,231 | 550 | 16.51 | 19.66 | 21.37 | 23.24 | 9.07 | Worse |
| LA | 1,388,525 | 39 | 2.81 | 2.96 | 3.99 | 5.38 | 9.07 | Better |
| MA | 3,491,013 | 726 | 20.80 | 25.13 | 27.03 | 29.07 | 9.07 | Worse |
| MD | DQ | DQ | DQ | DQ | DQ | DQ | DQ | DQ |
| ME | 767,439 | 65 | 8.47 | 9.01 | 11.45 | 14.56 | 9.07 | No different |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113179

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MI | 3,969,190 | 186 | 4.69 | 5.58 | 6.43 | 7.42 | 9.07 | Better |
| MN | 2,924,019 | 214 | 7.32 | 8.44 | 9.64 | 11.02 | 9.07 | No different |
| MO | 4,625,324 | 261 | 5.64 | 6.62 | 7.47 | 8.43 | 9.07 | Better |
| MS | 1,326,582 | 170 | 12.81 | 14.49 | 16.84 | 19.56 | 9.07 | Worse |
| MT | 1,278,223 | 166 | 12.99 | 14.76 | 17.18 | 19.99 | 9.07 | Worse |
| NC | 3,787,575 | 259 | 6.84 | 7.94 | 8.96 | 10.12 | 9.07 | No different |
| ND | 556,564 | 23 | 4.13 | 3.84 | 5.62 | 8.24 | 9.07 | Better |
| NE | 1,194,587 | 47 | 3.93 | 4.07 | 5.37 | 7.08 | 9.07 | Better |
| NH | 431,961 | 8 | 1.85 | 1.79 | 3.12 | 5.43 | 9.07 | Better |
| NJ | 1,480,226 | 38 | 2.57 | 2.74 | 3.71 | 5.01 | 9.07 | Better |
| NM | 803,897 | 81 | 10.08 | 10.47 | 12.99 | 16.12 | 9.07 | Worse |
| NV | 1,625,904 | 97 | 5.97 | 6.68 | 8.13 | 9.89 | 9.07 | No different |
| NY | 5,640,850 | 1,181 | 20.94 | 26.06 | 27.59 | 29.21 | 9.07 | Worse |
| OH | 5,767,877 | 493 | 8.55 | 10.40 | 11.36 | 12.41 | 9.07 | Worse |
| OK | 2,966,953 | 284 | 9.57 | 11.73 | 13.18 | 14.80 | 9.07 | Worse |
| OR | 2,327,174 | 418 | 17.96 | 21.45 | 23.61 | 25.99 | 9.07 | Worse |
| PA | 5,275,287 | 52 | 0.99 | 1.09 | 1.41 | 1.82 | 9.07 | Better |
| PR | 750,905 | 14 | 1.86 | 1.76 | 2.77 | 4.36 | 9.07 | Better |
| RI | 798,079 | 107 | 13.41 | 14.57 | 17.60 | 21.25 | 9.07 | Worse |
| SC | 1,565,466 | 142 | 9.07 | 9.96 | 11.73 | 13.82 | 9.07 | Worse |
| SD | 616,991 | 51 | 8.27 | 8.27 | 10.84 | 14.19 | 9.07 | No different |
| TN | 3,161,799 | 307 | 9.71 | 11.24 | 12.56 | 14.04 | 9.07 | Worse |
| TX | 10,932,600 | 1,096 | 10.03 | 12.70 | 13.47 | 14.30 | 9.07 | Worse |
| UT | 841,847 | 109 | 12.95 | 13.99 | 16.87 | 20.34 | 9.07 | Worse |
| VA | 1,720,947 | 64 | 3.72 | 3.89 | 4.93 | 6.26 | 9.07 | Better |
| VT | 407,309 | 9 | 2.21 | 2.07 | 3.55 | 6.10 | 9.07 | Better |
| WA | 3,431,772 | 281 | 8.19 | 9.87 | 11.09 | 12.46 | 9.07 | Worse |
| WI | 2,660,137 | 96 | 3.61 | 3.98 | 4.85 | 5.90 | 9.07 | Better |
| WV | 2,703,937 | 68 | 2.51 | 2.73 | 3.43 | 4.32 | 9.07 | Better |
| WY | 333,350 | 39 | 11.70 | 10.81 | 14.72 | 20.06 | 9.07 | Worse |

D003113181

# Recurrence of maltreatment

Description: Measured as the percent of children who were the subject of a substantiated or indicated report of maltreatment in a 12-month period and who experienced subsequent maltreatment within 12 months of the initial victimization

12-month period: FY 2020–2021
Data used: FY 2020–2021

*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)
DQ=Excluded due to data quality

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 2,709 | 319 | 11.8% | 14.0% | 15.6% | 17.2% | 9.7% | Worse |
| AL | 11,494 | 592 | 5.2% | 6.4% | 6.9% | 7.4% | 9.7% | Better |
| AR | 9,116 | 606 | 6.6% | 8.3% | 8.9% | 9.6% | 9.7% | Better |
| AZ | DQ | DQ | DQ | DQ | DQ | DQ | DQ | DQ |
| CA | 58,872 | 4,335 | 7.4% | 9.5% | 9.8% | 10.1% | 9.7% | No different |
| CO | 11,442 | 1,105 | 9.7% | 12.1% | 12.8% | 13.5% | 9.7% | Worse |
| CT | 6,093 | 479 | 7.9% | 9.6% | 10.5% | 11.4% | 9.7% | No different |
| DC | 1,531 | 216 | 14.1% | 16.2% | 18.3% | 20.7% | 9.7% | Worse |
| DE | 1,173 | 23 | 2.0% | 2.1% | 3.0% | 4.3% | 9.7% | Better |
| FL | 28,096 | 1,912 | 6.8% | 8.6% | 9.0% | 9.3% | 9.7% | Better |
| GA | 8,416 | 284 | 3.4% | 4.0% | 4.5% | 5.0% | 9.7% | Better |
| HI | 1,203 | 95 | 7.9% | 8.7% | 10.5% | 12.6% | 9.7% | No different |
| IA | 10,561 | 1,756 | 16.6% | 20.9% | 21.8% | 22.8% | 9.7% | Worse |
| ID | 1,897 | 72 | 3.8% | 4.2% | 5.3% | 6.5% | 9.7% | Better |
| IL | 36,029 | 5,124 | 14.2% | 18.2% | 18.6% | 19.1% | 9.7% | Worse |
| IN | 22,199 | 2,043 | 9.2% | 11.8% | 12.3% | 12.8% | 9.7% | Worse |
| KS | 2,102 | 105 | 5.0% | 5.6% | 6.8% | 8.1% | 9.7% | Better |
| KY | 15,440 | 1,635 | 10.6% | 13.4% | 14.0% | 14.7% | 9.7% | Worse |
| LA | 6,591 | 303 | 4.6% | 5.6% | 6.3% | 7.0% | 9.7% | Better |
| MA | 22,357 | 3,520 | 15.7% | 20.4% | 21.0% | 21.7% | 9.7% | Worse |
| MD | 6,201 | 456 | 7.4% | 9.1% | 9.9% | 10.8% | 9.7% | No different |
| ME | 4,540 | 682 | 15.0% | 18.3% | 19.6% | 21.0% | 9.7% | Worse |

D003113182

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MI | 26,110 | 2,704 | 10.4% | 13.2% | 13.7% | 14.1% | 9.7% | Worse |
| MN | 6,301 | 422 | 6.7% | 8.1% | 8.9% | 9.7% | 9.7% | No different |
| MO | 4,237 | 131 | 3.1% | 3.6% | 4.2% | 5.0% | 9.7% | Better |
| MS | 8,041 | 825 | 10.3% | 12.9% | 13.7% | 14.7% | 9.7% | Worse |
| MT | 3,648 | 425 | 11.7% | 13.9% | 15.2% | 16.6% | 9.7% | Worse |
| NC | 22,418 | 2,310 | 10.3% | 13.0% | 13.5% | 14.1% | 9.7% | Worse |
| ND | 1,574 | 82 | 5.2% | 5.7% | 7.0% | 8.5% | 9.7% | Better |
| NE | 2,329 | 135 | 5.8% | 6.6% | 7.7% | 9.1% | 9.7% | Better |
| NH | 1,044 | 21 | 2.0% | 2.2% | 3.2% | 4.6% | 9.7% | Better |
| NJ | 3,363 | 137 | 4.1% | 4.7% | 5.6% | 6.5% | 9.7% | Better |
| NM | 6,321 | 872 | 13.8% | 17.1% | 18.2% | 19.4% | 9.7% | Worse |
| NV | 5,011 | 345 | 6.9% | 8.2% | 9.1% | 10.0% | 9.7% | No different |
| NY | 56,397 | 9,786 | 17.4% | 22.7% | 23.1% | 23.5% | 9.7% | Worse |
| OH | 23,515 | 2,413 | 10.3% | 13.2% | 13.7% | 14.2% | 9.7% | Worse |
| OK | 14,189 | 1,120 | 7.9% | 9.8% | 10.4% | 11.0% | 9.7% | Worse |
| OR | 11,054 | 1,210 | 10.9% | 13.7% | 14.5% | 15.3% | 9.7% | Worse |
| PA | 4,474 | 120 | 2.7% | 3.2% | 3.8% | 4.5% | 9.7% | Better |
| PR | 3,648 | 273 | 7.5% | 8.9% | 9.9% | 11.1% | 9.7% | No different |
| RI | 2,628 | 224 | 8.5% | 9.9% | 11.3% | 12.7% | 9.7% | Worse |
| SC | 13,864 | 1,253 | 9.0% | 11.3% | 11.9% | 12.5% | 9.7% | Worse |
| SD | 1,484 | 122 | 8.2% | 9.1% | 10.8% | 12.7% | 9.7% | No different |
| TN | 8,998 | 333 | 3.7% | 4.5% | 5.0% | 5.6% | 9.7% | Better |
| TX | 65,287 | 3,975 | 6.1% | 7.7% | 7.9% | 8.2% | 9.7% | Better |
| UT | 9,556 | 890 | 9.3% | 11.9% | 12.6% | 13.5% | 9.7% | Worse |
| VA | 5,199 | 216 | 4.2% | 4.9% | 5.6% | 6.3% | 9.7% | Better |
| VT | 457 | 23 | 5.0% | 4.8% | 7.0% | 9.9% | 9.7% | No different |
| WA | 3,756 | 317 | 8.4% | 9.9% | 11.0% | 12.3% | 9.7% | Worse |
| WI | 4,066 | 141 | 3.5% | 4.0% | 4.7% | 5.5% | 9.7% | Better |
| WV | 5,922 | 269 | 4.5% | 5.4% | 6.1% | 6.8% | 9.7% | Better |
| WY | 886 | 52 | 5.9% | 6.0% | 7.8% | 10.0% | 9.7% | No different |

D003113183

# Permanency in 12 months for children entering foster care

Description: Among children who entered foster care in a 12-month period, the percent who exited foster care to reunification, adoption, guardianship, or living with a relative within 12 months of their entry

12-month period: 20A20B
Data used: 20A–22A

\*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)

DQ=Excluded due to data quality

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 1,276 | 416 | 32.6% | 26.9% | 29.1% | 31.4% | 35.2% | Worse |
| AL | 3,205 | 1,389 | 43.3% | 42.0% | 43.7% | 45.5% | 35.2% | Better |
| AR | 2,890 | 1,153 | 39.9% | 37.3% | 39.0% | 40.7% | 35.2% | Better |
| AZ | 8,176 | 2,725 | 33.3% | 31.3% | 32.3% | 33.3% | 35.2% | Worse |
| CA | 22,628 | 7,050 | 31.2% | 31.5% | 32.1% | 32.7% | 35.2% | Worse |
| CO | 2,973 | 1,561 | 52.5% | 52.7% | 54.6% | 56.4% | 35.2% | Better |
| CT | 1,264 | 268 | 21.2% | 20.9% | 23.2% | 25.7% | 35.2% | Worse |
| DC | 202 | 42 | 20.8% | 18.9% | 24.2% | 30.4% | 35.2% | Worse |
| DE | 249 | 103 | 41.4% | 37.6% | 43.7% | 50.0% | 35.2% | Better |
| FL | 12,763 | 4,299 | 33.7% | 33.2% | 34.1% | 34.9% | 35.2% | Worse |
| GA | 4,587 | 1,350 | 29.4% | 29.2% | 30.6% | 31.9% | 35.2% | Worse |
| HI | 827 | 266 | 32.2% | 29.3% | 32.4% | 35.6% | 35.2% | No different |
| IA | 2,466 | 922 | 37.4% | 35.0% | 36.9% | 38.8% | 35.2% | No different |
| ID | 817 | 376 | 46.0% | 43.7% | 47.2% | 50.6% | 35.2% | Better |
| IL | 7,133 | 911 | 12.8% | 12.5% | 13.3% | 14.1% | 35.2% | Worse |
| IN | 8,198 | 3,744 | 45.7% | 42.2% | 43.2% | 44.2% | 35.2% | Better |
| KS | 2,944 | 920 | 31.3% | 28.7% | 30.2% | 31.9% | 35.2% | Worse |
| KY | 4,796 | 2,030 | 42.3% | 39.5% | 40.8% | 42.2% | 35.2% | Better |
| LA | 2,031 | 858 | 42.2% | 41.8% | 44.0% | 46.2% | 35.2% | Better |
| MA | 4,319 | 1,788 | 41.4% | 40.2% | 41.6% | 43.1% | 35.2% | Better |
| MD | DQ | DQ | DQ | DQ | DQ | DQ | DQ | DQ |
| ME | 1,075 | 328 | 30.5% | 27.4% | 30.0% | 32.7% | 35.2% | Worse |
| MI | 4,058 | 834 | 20.6% | 20.6% | 21.9% | 23.2% | 35.2% | Worse |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

13

D003113184

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MN | 4,537 | 2,074 | 45.7% | 43.7% | 45.2% | 46.6% | 35.2% | Better |
| MO | 6,174 | 1,622 | 26.3% | 24.3% | 25.3% | 26.4% | 35.2% | Worse |
| MS | 1,661 | 690 | 41.5% | 40.0% | 42.4% | 44.8% | 35.2% | Better |
| MT | 1,898 | 902 | 47.5% | 39.8% | 41.8% | 43.7% | 35.2% | Better |
| NC | 4,595 | 1,333 | 29.0% | 28.5% | 29.8% | 31.2% | 35.2% | Worse |
| ND | 882 | 411 | 46.6% | 41.0% | 44.1% | 47.1% | 35.2% | Better |
| NE | 1,891 | 630 | 33.3% | 30.5% | 32.6% | 34.6% | 35.2% | Worse |
| NH | 598 | 227 | 38.0% | 34.7% | 38.5% | 42.4% | 35.2% | No different |
| NJ | 1,664 | 508 | 30.5% | 31.5% | 33.9% | 36.4% | 35.2% | No different |
| NM | 853 | 282 | 33.1% | 31.1% | 34.2% | 37.5% | 35.2% | No different |
| NV | 2,438 | 992 | 40.7% | 39.0% | 41.0% | 42.9% | 35.2% | Better |
| NY | 5,918 | 1,549 | 26.2% | 26.8% | 28.0% | 29.2% | 35.2% | Worse |
| OH | 9,233 | 4,131 | 44.7% | 43.5% | 44.5% | 45.6% | 35.2% | Better |
| OK | 3,910 | 1,176 | 30.1% | 28.5% | 29.9% | 31.4% | 35.2% | Worse |
| OR | 2,626 | 958 | 36.5% | 34.9% | 36.7% | 38.6% | 35.2% | No different |
| PA | 6,678 | 2,255 | 33.8% | 33.6% | 34.7% | 35.9% | 35.2% | No different |
| PR | 620 | 139 | 22.4% | 21.1% | 24.3% | 27.9% | 35.2% | Worse |
| RI | 867 | 263 | 30.3% | 27.1% | 30.0% | 33.0% | 35.2% | Worse |
| SC | 2,614 | 1,342 | 51.3% | 49.7% | 51.6% | 53.5% | 35.2% | Better |
| SD | 970 | 414 | 42.7% | 37.6% | 40.5% | 43.4% | 35.2% | Better |
| TN | 5,064 | 1,976 | 39.0% | 37.7% | 39.0% | 40.4% | 35.2% | Better |
| TX | 16,332 | 5,179 | 31.7% | 31.9% | 32.6% | 33.4% | 35.2% | Worse |
| UT | 1,542 | 652 | 42.3% | 41.4% | 44.0% | 46.5% | 35.2% | Better |
| VA | 2,235 | 596 | 26.7% | 26.4% | 28.3% | 30.3% | 35.2% | Worse |
| VT | 488 | 144 | 29.5% | 25.4% | 29.1% | 33.0% | 35.2% | Worse |
| WA | 3,572 | 1,410 | 39.5% | 40.3% | 42.0% | 43.7% | 35.2% | Better |
| WI | 3,714 | 1,292 | 34.8% | 33.4% | 34.9% | 36.4% | 35.2% | No different |
| WV | 4,573 | 1,546 | 33.8% | 25.1% | 26.2% | 27.2% | 35.2% | Worse |
| WY | 744 | 449 | 60.3% | 52.0% | 55.2% | 58.4% | 35.2% | Better |

D003113185

# Permanency in 12 months for children in foster care 12 to 23 months

Description: Among children in foster care at the start of the 12-month period who had been in care for 12 to 23 months, the percent who exited to permanency in the subsequent 12 months

12-month period: 21B22A
Data used: 21B-22A

*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 884 | 315 | 35.6% | 32.3% | 35.3% | 38.4% | 43.8% | Worse |
| AL | 1,410 | 634 | 45.0% | 43.0% | 45.6% | 48.2% | 43.8% | No different |
| AR | 1,216 | 711 | 58.5% | 54.7% | 57.4% | 60.0% | 43.8% | Better |
| AZ | 3,605 | 1,912 | 53.0% | 50.8% | 52.4% | 53.9% | 43.8% | Better |
| CA | 12,256 | 5,127 | 41.8% | 40.4% | 41.2% | 42.1% | 43.8% | Worse |
| CO | 997 | 475 | 47.6% | 44.0% | 47.0% | 49.9% | 43.8% | Better |
| CT | 997 | 437 | 43.8% | 39.9% | 42.8% | 45.8% | 43.8% | No different |
| DC | 136 | 56 | 41.2% | 35.7% | 43.2% | 51.1% | 43.8% | No different |
| DE | 138 | 70 | 50.7% | 44.2% | 52.1% | 59.9% | 43.8% | Better |
| FL | 6,252 | 3,057 | 48.9% | 46.2% | 47.4% | 48.6% | 43.8% | Better |
| GA | 2,990 | 1,119 | 37.4% | 35.9% | 37.6% | 39.4% | 43.8% | Worse |
| HI | 468 | 263 | 56.2% | 52.1% | 56.5% | 60.9% | 43.8% | Better |
| IA | 1,139 | 750 | 65.8% | 62.2% | 64.9% | 67.6% | 43.8% | Better |
| ID | 354 | 195 | 55.1% | 50.2% | 55.2% | 60.2% | 43.8% | Better |
| IL | 5,507 | 1,218 | 22.1% | 20.5% | 21.5% | 22.6% | 43.8% | Worse |
| IN | 3,784 | 1,856 | 49.0% | 46.6% | 48.2% | 49.7% | 43.8% | Better |
| KS | 2,000 | 790 | 39.5% | 37.9% | 40.1% | 42.2% | 43.8% | Worse |
| KY | 2,593 | 955 | 36.8% | 36.0% | 37.8% | 39.7% | 43.8% | Worse |
| LA | 1,088 | 624 | 57.4% | 52.6% | 55.4% | 58.1% | 43.8% | Better |
| MA | 2,359 | 772 | 32.7% | 31.5% | 33.4% | 35.3% | 43.8% | Worse |
| MD | 989 | 284 | 28.7% | 26.9% | 29.6% | 32.4% | 43.8% | Worse |
| ME | 758 | 302 | 39.8% | 35.0% | 38.2% | 41.5% | 43.8% | Worse |
| MI | 3,042 | 1,214 | 39.9% | 37.6% | 39.3% | 41.0% | 43.8% | Worse |
| MN | 1,955 | 1,087 | 55.6% | 53.3% | 55.4% | 57.6% | 43.8% | Better |

D003113186

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MO | 3,975 | 1,848 | 46.5% | 45.0% | 46.5% | 48.0% | 43.8% | Better |
| MS | 949 | 400 | 42.1% | 38.9% | 41.9% | 44.9% | 43.8% | No different |
| MT | 834 | 379 | 45.4% | 40.5% | 43.7% | 46.8% | 43.8% | No different |
| NC | 2,870 | 1,115 | 38.9% | 36.2% | 37.9% | 39.6% | 43.8% | Worse |
| ND | 362 | 137 | 37.8% | 33.0% | 37.6% | 42.4% | 43.8% | Worse |
| NE | 1,002 | 454 | 45.3% | 42.6% | 45.6% | 48.6% | 43.8% | No different |
| NH | 331 | 149 | 45.0% | 39.8% | 44.8% | 49.9% | 43.8% | No different |
| NJ | 980 | 450 | 45.9% | 41.4% | 44.3% | 47.3% | 43.8% | No different |
| NM | 490 | 187 | 38.2% | 33.4% | 37.4% | 41.5% | 43.8% | Worse |
| NV | 1,303 | 659 | 50.6% | 46.1% | 48.6% | 51.2% | 43.8% | Better |
| NY | 3,945 | 1,040 | 26.4% | 25.0% | 26.3% | 27.7% | 43.8% | Worse |
| OH | 4,170 | 2,024 | 48.5% | 47.1% | 48.6% | 50.1% | 43.8% | Better |
| OK | 2,493 | 1,276 | 51.2% | 46.4% | 48.2% | 50.1% | 43.8% | Better |
| OR | 1,502 | 672 | 44.7% | 41.6% | 44.0% | 46.4% | 43.8% | No different |
| PA | 4,033 | 1,437 | 35.6% | 34.3% | 35.7% | 37.2% | 43.8% | Worse |
| PR | 416 | 116 | 27.9% | 25.8% | 29.9% | 34.4% | 43.8% | Worse |
| RI | 613 | 271 | 44.2% | 41.1% | 44.9% | 48.8% | 43.8% | No different |
| SC | 1,131 | 440 | 38.9% | 36.8% | 39.6% | 42.5% | 43.8% | Worse |
| SD | 446 | 192 | 43.0% | 38.2% | 42.5% | 46.9% | 43.8% | No different |
| TN | 2,432 | 1,080 | 44.4% | 43.3% | 45.3% | 47.3% | 43.8% | No different |
| TX | 8,224 | 5,097 | 62.0% | 59.2% | 60.2% | 61.2% | 43.8% | Better |
| UT | 647 | 425 | 65.7% | 62.1% | 65.8% | 69.3% | 43.8% | Better |
| VA | 1,378 | 590 | 42.8% | 41.7% | 44.3% | 46.9% | 43.8% | No different |
| VT | 313 | 137 | 43.8% | 40.2% | 45.5% | 51.0% | 43.8% | No different |
| WA | 2,269 | 847 | 37.3% | 34.0% | 35.8% | 37.7% | 43.8% | Worse |
| WI | 1,854 | 731 | 39.4% | 36.8% | 39.0% | 41.1% | 43.8% | Worse |
| WV | 2,273 | 1,420 | 62.5% | 60.0% | 61.9% | 63.8% | 43.8% | Better |
| WY | 194 | 95 | 49.0% | 41.9% | 48.3% | 54.8% | 43.8% | No different |

D003113187

# Permanency in 12 months for children in foster care 24 months or more

Description: Among children in foster care at the start of the 12-month period who had been in care 24 months or more, the percent who exited to permanency in the subsequent 12 months

12-month period: 21B22A
Data used: 21B–22A

*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)

| State | Denominator | Numerator | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 861 | 336 | 39.0% | 32.9% | 35.7% | 38.5% | 37.3% | No different |
| AL | 1,426 | 558 | 39.1% | 36.1% | 38.4% | 40.7% | 37.3% | No different |
| AR | 820 | 287 | 35.0% | 33.8% | 37.0% | 40.2% | 37.3% | No different |
| AZ | 2,433 | 1,016 | 41.8% | 39.4% | 41.2% | 43.0% | 37.3% | Better |
| CA | 14,431 | 4,610 | 31.9% | 29.9% | 30.6% | 31.3% | 37.3% | Worse |
| CO | 893 | 417 | 46.7% | 41.3% | 44.1% | 47.0% | 37.3% | Better |
| CT | 1,309 | 554 | 42.3% | 36.5% | 38.8% | 41.1% | 37.3% | No different |
| DC | 201 | 86 | 42.8% | 36.9% | 42.8% | 48.9% | 37.3% | No different |
| DE | 121 | 24 | 19.8% | 22.6% | 30.1% | 38.9% | 37.3% | No different |
| FL | 5,206 | 2,303 | 44.2% | 38.5% | 39.6% | 40.8% | 37.3% | Better |
| GA | 4,304 | 1,555 | 36.1% | 31.6% | 32.8% | 34.1% | 37.3% | Worse |
| HI | 316 | 162 | 51.3% | 41.3% | 45.8% | 50.3% | 37.3% | Better |
| IA | 740 | 345 | 46.6% | 44.7% | 48.1% | 51.5% | 37.3% | Better |
| ID | 286 | 148 | 51.7% | 45.6% | 50.9% | 56.1% | 37.3% | Better |
| IL | 7,429 | 2,135 | 28.7% | 24.1% | 25.0% | 25.9% | 37.3% | Worse |
| IN | 3,977 | 1,960 | 49.3% | 42.5% | 43.9% | 45.2% | 37.3% | Better |
| KS | 2,551 | 869 | 34.1% | 31.2% | 32.8% | 34.5% | 37.3% | Worse |
| KY | 2,645 | 1,039 | 39.3% | 37.4% | 39.1% | 40.9% | 37.3% | Better |
| LA | 786 | 374 | 47.6% | 41.6% | 44.6% | 47.7% | 37.3% | Better |
| MA | 3,688 | 1,137 | 30.8% | 27.9% | 29.2% | 30.6% | 37.3% | Worse |
| MD | 1,441 | 416 | 28.9% | 25.7% | 27.8% | 29.9% | 37.3% | Worse |
| ME | 604 | 259 | 42.9% | 33.4% | 36.5% | 39.6% | 37.3% | No different |
| MI | 3,269 | 1,430 | 43.7% | 38.7% | 40.2% | 41.7% | 37.3% | Better |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

17

D003113188

| State | Denominator | Numerator | OP* | Lower RSP Interval† | RSP† | RSP† Upper Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MN | 1,827 | 751 | 41.1% | | 37.3% | 39.3% | 41.3% | 37.3% | No different |
| MO | 3,268 | 1,247 | 38.2% | | 35.9% | 37.5% | 39.0% | 37.3% | No different |
| MS | 1,187 | 547 | 46.1% | | 39.4% | 41.8% | 44.2% | 37.3% | Better |
| MT | 1,064 | 398 | 37.4% | | 31.1% | 33.5% | 36.0% | 37.3% | Worse |
| NC | 3,153 | 1,056 | 33.5% | | 29.2% | 30.6% | 32.1% | 37.3% | Worse |
| ND | 481 | 190 | 39.5% | | 31.1% | 34.6% | 38.3% | 37.3% | No different |
| NE | 780 | 298 | 38.2% | | 33.2% | 36.2% | 39.2% | 37.3% | No different |
| NH | 322 | 147 | 45.7% | | 38.2% | 42.8% | 47.5% | 37.3% | Better |
| NJ | 1,238 | 535 | 43.2% | | 36.3% | 38.6% | 40.9% | 37.3% | No different |
| NM | 806 | 309 | 38.3% | | 32.7% | 35.6% | 38.5% | 37.3% | No different |
| NV | 1,151 | 554 | 48.1% | | 40.6% | 43.0% | 45.4% | 37.3% | Better |
| NY | 6,460 | 1,920 | 29.7% | | 25.8% | 26.8% | 27.7% | 37.3% | Worse |
| OH | 3,675 | 1,286 | 35.0% | | 32.3% | 33.7% | 35.2% | 37.3% | Worse |
| OK | 2,129 | 884 | 41.5% | | 34.1% | 35.8% | 37.6% | 37.3% | No different |
| OR | 1,929 | 775 | 40.2% | | 36.4% | 38.4% | 40.4% | 37.3% | No different |
| PA | 4,474 | 1,807 | 40.4% | | 35.3% | 36.5% | 37.8% | 37.3% | No different |
| PR | 1,010 | 110 | 10.9% | | 11.0% | 12.9% | 15.1% | 37.3% | Worse |
| RI | 663 | 299 | 45.1% | | 38.2% | 41.4% | 44.6% | 37.3% | Better |
| SC | 1,307 | 412 | 31.5% | | 29.3% | 31.6% | 34.0% | 37.3% | Worse |
| SD | 451 | 164 | 36.4% | | 30.7% | 34.5% | 38.4% | 37.3% | No different |
| TN | 1,880 | 781 | 41.5% | | 38.0% | 40.0% | 42.0% | 37.3% | Better |
| TX | 6,357 | 2,352 | 37.0% | | 36.2% | 37.4% | 38.5% | 37.3% | No different |
| UT | 322 | 115 | 35.7% | | 35.6% | 40.9% | 46.4% | 37.3% | No different |
| VA | 1,291 | 473 | 36.6% | | 35.5% | 38.1% | 40.6% | 37.3% | No different |
| VT | 290 | 118 | 40.7% | | 35.8% | 40.8% | 45.9% | 37.3% | No different |
| WA | 3,350 | 1,392 | 41.6% | | 35.3% | 36.7% | 38.1% | 37.3% | No different |
| WI | 2,177 | 856 | 39.3% | | 33.2% | 34.9% | 36.7% | 37.3% | Worse |
| WV | 1,190 | 670 | 56.3% | | 51.9% | 54.4% | 57.0% | 37.3% | Better |
| WY | 155 | 84 | 54.2% | | 40.1% | 46.1% | 52.1% | 37.3% | Better |

# Reentry to foster care in 12 months

Description: Among children who discharged to permanency (excluding adoption) in a 12-month period, the percent who reentered care within 12 months of exit.

12-month period: 20B21A
Data used: 20B–22A

*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 774 | 38 | 4.9% | 4.1% | 5.5% | 7.2% | 5.6% | No different |
| AL | 2,463 | 113 | 4.6% | 4.2% | 5.0% | 5.9% | 5.6% | No different |
| AR | 1,749 | 48 | 2.7% | 2.5% | 3.2% | 4.2% | 5.6% | Better |
| AZ | 4,880 | 308 | 6.3% | 6.1% | 6.8% | 7.6% | 5.6% | Worse |
| CA | 14,808 | 982 | 6.6% | 6.7% | 7.2% | 7.6% | 5.6% | Worse |
| CO | 2,586 | 273 | 10.6% | 9.8% | 10.9% | 12.2% | 5.6% | Worse |
| CT | 820 | 28 | 3.4% | 3.0% | 4.1% | 5.6% | 5.6% | No different |
| DC | 155 | 16 | 10.3% | 5.7% | 8.7% | 13.0% | 5.6% | Worse |
| DE | 132 | 2 | 1.5% | 2.2% | 3.8% | 6.6% | 5.6% | No different |
| FL | 8,020 | 476 | 5.9% | 5.9% | 6.5% | 7.1% | 5.6% | Worse |
| GA | 3,656 | 152 | 4.2% | 3.9% | 4.6% | 5.3% | 5.6% | Better |
| HI | 730 | 49 | 6.7% | 5.4% | 7.0% | 9.0% | 5.6% | No different |
| IA | 2,269 | 190 | 8.4% | 7.8% | 9.0% | 10.3% | 5.6% | Worse |
| ID | 564 | 22 | 3.9% | 3.2% | 4.5% | 6.3% | 5.6% | No different |
| IL | 3,291 | 173 | 5.3% | 4.9% | 5.7% | 6.6% | 5.6% | No different |
| IN | 6,423 | 291 | 4.5% | 4.4% | 5.0% | 5.5% | 5.6% | Better |
| KS | 1,949 | 103 | 5.3% | 4.9% | 5.9% | 7.0% | 5.6% | No different |
| KY | 3,330 | 267 | 8.0% | 7.5% | 8.5% | 9.5% | 5.6% | Worse |
| LA | 1,616 | 65 | 4.0% | 3.5% | 4.4% | 5.5% | 5.6% | Better |
| MA | 3,073 | 277 | 9.0% | 8.6% | 9.6% | 10.7% | 5.6% | Worse |
| MD | 714 | 37 | 5.2% | 4.2% | 5.5% | 7.3% | 5.6% | No different |
| ME | 604 | 34 | 5.6% | 4.4% | 6.0% | 8.0% | 5.6% | No different |
| MI | 2,442 | 81 | 3.3% | 3.1% | 3.8% | 4.6% | 5.6% | Better |
| MN | 3,828 | 342 | 8.9% | 8.6% | 9.5% | 10.5% | 5.6% | Worse |
| MO | 4,061 | 157 | 3.9% | 3.7% | 4.3% | 5.0% | 5.6% | Better |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

19

D003113189

D003113190

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse/ No Different From National Performance‡ |
|---|---|---|---|---|---|---|---|---|
| MS | 1,406 | 43 | 3.1% | 2.7% | 3.6% | 4.6% | 5.6% | Better |
| MT | 1,568 | 77 | 4.9% | 4.4% | 5.4% | 6.7% | 5.6% | No different |
| NC | 2,988 | 91 | 3.0% | 2.8% | 3.5% | 4.2% | 5.6% | Better |
| ND | 642 | 44 | 6.9% | 5.4% | 7.1% | 9.2% | 5.6% | No different |
| NE | 1,190 | 75 | 6.3% | 5.5% | 6.8% | 8.4% | 5.6% | No different |
| NH | 356 | 50 | 14.0% | 10.1% | 13.1% | 16.9% | 5.6% | Worse |
| NJ | 1,243 | 69 | 5.6% | 4.7% | 5.9% | 7.3% | 5.6% | No different |
| NM | 799 | 23 | 2.9% | 2.5% | 3.5% | 4.9% | 5.6% | Better |
| NV | 1,872 | 82 | 4.4% | 4.0% | 4.8% | 5.9% | 5.6% | No different |
| NY | 3,966 | 245 | 6.2% | 5.9% | 6.7% | 7.5% | 5.6% | Worse |
| OH | 7,503 | 501 | 6.7% | 6.6% | 7.1% | 7.8% | 5.6% | Worse |
| OK | 2,131 | 67 | 3.1% | 2.9% | 3.6% | 4.5% | 5.6% | Better |
| OR | 2,146 | 97 | 4.5% | 4.1% | 4.9% | 6.0% | 5.6% | No different |
| PA | 4,478 | 352 | 7.9% | 7.6% | 8.4% | 9.3% | 5.6% | Worse |
| PR | 410 | 5 | 1.2% | 1.8% | 2.8% | 4.4% | 5.6% | Better |
| RI | 666 | 28 | 4.2% | 3.5% | 4.8% | 6.6% | 5.6% | No different |
| SC | 2,017 | 122 | 6.0% | 5.5% | 6.5% | 7.6% | 5.6% | No different |
| SD | 666 | 62 | 9.3% | 7.5% | 9.5% | 11.9% | 5.6% | Worse |
| TN | 3,399 | 241 | 7.1% | 6.9% | 7.8% | 8.7% | 5.6% | Worse |
| TX | 10,459 | 287 | 2.7% | 2.7% | 3.1% | 3.4% | 5.6% | Better |
| UT | 1,056 | 46 | 4.4% | 3.8% | 4.9% | 6.3% | 5.6% | No different |
| VA | 1,202 | 32 | 2.7% | 2.4% | 3.2% | 4.3% | 5.6% | Better |
| VT | 304 | 23 | 7.6% | 5.2% | 7.5% | 10.6% | 5.6% | No different |
| WA | 3,216 | 137 | 4.3% | 3.9% | 4.6% | 5.4% | 5.6% | Better |
| WI | 2,864 | 205 | 7.2% | 6.7% | 7.7% | 8.7% | 5.6% | Worse |
| WV | 2,391 | 174 | 7.3% | 6.8% | 7.9% | 9.0% | 5.6% | Worse |
| WY | 684 | 38 | 5.6% | 4.4% | 5.9% | 7.8% | 5.6% | No different |

# Placement stability

Description: Among children who entered care in a 12-month period, the number of placement moves per day they experienced during that year

12-month period: 21B22A
Data used: 21B–22A

\*=Observed Performance (OP)
†=Risk-Standardized Performance (RSP)
‡=RSP Relative to National Performance (NP)
DQ=Excluded due to data quality

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP‡ | Better/Worse /No Different From National Performance ‡ |
|---|---|---|---|---|---|---|---|---|
| AK | 219,193 | 1,106 | 5.05 | 4.72 | 5.00 | 5.30 | 4.48 | Worse |
| AL | 513,300 | 3,141 | 6.12 | 5.81 | 6.02 | 6.23 | 4.48 | Worse |
| AR | 442,502 | 2,493 | 5.63 | 5.42 | 5.64 | 5.86 | 4.48 | Worse |
| AZ | 1,117,279 | 3,802 | 3.40 | 3.34 | 3.45 | 3.56 | 4.48 | Better |
| CA | 3,474,656 | 12,856 | 3.70 | 3.68 | 3.74 | 3.81 | 4.48 | Better |
| CO | DQ | DQ | DQ | DQ | DQ | DQ | DQ | DQ |
| CT | 179,628 | 666 | 3.71 | 3.49 | 3.76 | 4.06 | 4.48 | Better |
| DC | 34,619 | 308 | 8.90 | 7.64 | 8.53 | 9.53 | 4.48 | Worse |
| DE | 50,886 | 258 | 5.07 | 4.24 | 4.78 | 5.39 | 4.48 | No different |
| FL | 2,095,991 | 12,810 | 6.11 | 6.10 | 6.21 | 6.32 | 4.48 | Worse |
| GA | 751,632 | 3,199 | 4.26 | 3.97 | 4.11 | 4.25 | 4.48 | Better |
| HI | 122,894 | 411 | 3.34 | 3.01 | 3.31 | 3.64 | 4.48 | Better |
| IA | 451,300 | 1,297 | 2.87 | 2.70 | 2.85 | 3.01 | 4.48 | Better |
| ID | 176,796 | 876 | 4.95 | 4.52 | 4.83 | 5.16 | 4.48 | Worse |
| IL | 1,035,716 | 3,608 | 3.48 | 3.55 | 3.67 | 3.79 | 4.48 | Better |
| IN | 1,101,660 | 3,629 | 3.29 | 3.22 | 3.33 | 3.44 | 4.48 | Better |
| KS | 525,280 | 3,276 | 6.24 | 5.53 | 5.72 | 5.92 | 4.48 | Worse |
| KY | 747,666 | 3,404 | 4.55 | 4.02 | 4.16 | 4.30 | 4.48 | Better |
| LA | 332,009 | 1,892 | 5.70 | 5.56 | 5.82 | 6.08 | 4.48 | Worse |
| MA | 671,794 | 4,471 | 6.66 | 5.96 | 6.14 | 6.32 | 4.48 | Worse |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

21

D003113191

| State | Denominator* | Numerator* | OP* | Lower RSP Interval† | RSP† | Upper RSP Interval† | NP† | Better/Worse / No Different From National Performance ‡ |
|---|---|---|---|---|---|---|---|---|
| MD | 231,834 | 1,067 | 4.60 | 4.04 | 4.29 | 4.55 | 4.48 | No different |
| ME | 176,787 | 717 | 4.06 | 3.96 | 4.26 | 4.58 | 4.48 | No different |
| MI | 625,977 | 1,823 | 2.91 | 2.83 | 2.97 | 3.11 | 4.48 | Better |
| MN | 613,333 | 2,113 | 3.45 | 3.15 | 3.28 | 3.43 | 4.48 | Better |
| MO | 1,134,976 | 6,226 | 5.49 | 5.26 | 5.39 | 5.53 | 4.48 | Worse |
| MS | 338,454 | 1,623 | 4.80 | 4.50 | 4.72 | 4.96 | 4.48 | Worse |
| MT | 240,306 | 891 | 3.71 | 3.56 | 3.80 | 4.06 | 4.48 | Better |
| NC | 816,819 | 3,920 | 4.80 | 4.64 | 4.79 | 4.94 | 4.48 | Worse |
| ND | 128,541 | 849 | 6.60 | 6.17 | 6.60 | 7.05 | 4.48 | Worse |
| NE | 322,894 | 1,101 | 3.41 | 3.08 | 3.26 | 3.46 | 4.48 | Better |
| NH | 83,892 | 405 | 4.83 | 4.01 | 4.41 | 4.86 | 4.48 | No different |
| NJ | 220,873 | 690 | 3.12 | 3.07 | 3.31 | 3.56 | 4.48 | Better |
| NM | 128,569 | 808 | 6.28 | 5.93 | 6.35 | 6.80 | 4.48 | Worse |
| NV | 369,461 | 1,918 | 5.19 | 5.15 | 5.39 | 5.63 | 4.48 | Worse |
| NY | 918,974 | 3,150 | 3.43 | 3.18 | 3.29 | 3.40 | 4.48 | Better |
| OH | 1,429,660 | 4,616 | 3.23 | 3.01 | 3.10 | 3.19 | 4.48 | Better |
| OK | 557,516 | 3,094 | 5.55 | 5.76 | 5.96 | 6.17 | 4.48 | Worse |
| OR | 370,659 | 1,775 | 4.79 | 4.67 | 4.90 | 5.13 | 4.48 | Worse |
| PA | 1,087,714 | 3,503 | 3.22 | 2.93 | 3.03 | 3.13 | 4.48 | Better |
| PR | 132,153 | 757 | 5.73 | 4.77 | 5.12 | 5.49 | 4.48 | Worse |
| RI | 135,587 | 345 | 2.54 | 2.24 | 2.48 | 2.75 | 4.48 | Better |
| SC | 360,937 | 3,998 | 11.08 | 9.63 | 9.94 | 10.25 | 4.48 | Worse |
| SD | 136,347 | 668 | 4.90 | 4.70 | 5.07 | 5.47 | 4.48 | Worse |
| TN | 891,434 | 6,695 | 7.51 | 6.43 | 6.59 | 6.75 | 4.48 | Worse |
| TX | 2,144,372 | 8,900 | 4.15 | 4.34 | 4.43 | 4.52 | 4.48 | No different |
| UT | 223,636 | 1,214 | 5.43 | 5.05 | 5.34 | 5.65 | 4.48 | Worse |
| VA | 342,495 | 1,672 | 4.88 | 4.19 | 4.39 | 4.61 | 4.48 | No different |
| VT | 88,619 | 578 | 6.52 | 5.57 | 6.04 | 6.55 | 4.48 | Worse |
| WA | 479,418 | 2,429 | 5.07 | 5.44 | 5.66 | 5.89 | 4.48 | Worse |
| WI | 548,898 | 1,800 | 3.28 | 3.04 | 3.19 | 3.34 | 4.48 | Better |
| WV | 807,353 | 2,111 | 2.61 | 2.36 | 2.46 | 2.56 | 4.48 | Better |
| WY | 107,697 | 351 | 3.26 | 2.64 | 2.92 | 3.24 | 4.48 | Better |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

22

D003113193

# Data Quality Elements

Calculating performance on statewide data indicators relies upon states submitting high-quality data. Data quality checks are performed prior to calculating state performance. See the Data Dictionary for a complete description of each check and what the values represent.

## AFCARS Data Quality Checks

| Data Quality Checks | Data Quality Limits for State Exclusion | Maltreatment in Foster Care | Permanency in 12 Months (all 3 indicators) & Reentry to Foster Care in 12 Months | Placement Stability |
|---|---|---|---|---|
| 1. AFCARS IDs don't match from one period to next | >40% | ✓ | ✓ | ✓ |
| 2. Date of birth after date of entry | >5% | ✓ | ✓ | ✓ |
| 3. Date of birth after date of exit | >5% | ✓ | ✓ | ✓ |
| 4. Dropped records | >10% | ✓ | ✓ | ✓ |
| 5. Enters and exits care the same day | >5% | ✓ | ✓ | ✓ |
| 6. Exit date is prior to removal date | >5% | ✓ | ✓ | ✓ |
| 7. Missing date of birth | >5% | ✓ | ✓ | ✓ |
| 8. Missing date of latest removal | >5% | ✓ | ✓ | ✓ |
| 9. Missing discharge reason (exit date exists) | >10% | | ✓ | |
| 10. Missing number of placement settings | >5% | | | ✓ |
| 11. Percentage of children on 1st removal | >95% | ✓ | ✓ | ✓ |

D003113194

## NCANDS Data Quality Checks

| Data Quality Checks | Data Quality Limits for State Exclusion | Maltreatment in Foster Care | Recurrence of Maltreatment |
|---|---|---|---|
| 1. Child IDs for victims match across years | <1% | | ✓ |
| 2. Child IDs for victims match across years, but dates of birth/age and sex do not | >5% | | ✓ |
| 3. Missing age for victims | >5% | ✓ | ✓ |
| 4. Some victims should have AFCARS IDs in Child File | <1% | ✓ | |
| 5. Some victims with AFCARS IDs should match IDs in AFCARS files | >0 | ✓ | |

# AFCARS Data Quality Checks, by Data Period

Values in red indicate data quality performance exceeds the data quality limit. Performance on the indicator was not calculated for states that exceeded one or more limits on data quality (DQ) checks done for the indicator, or had missing AFCARS submission(s). "[No data]" indicates there was no data quality check assessed for that data period because it relies on a subsequent period of data that is not yet available.

## 1. AFCARS IDs don't match from one period to next (Limit: >40%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 19.6% | 19.2% | 16.5% | 17.9% | 18.4% | 17.7% | 18.3% | 18.0% | 18.1% | [no data] |
| AL | 23.7% | 23.1% | 23.6% | 23.8% | 25.8% | 22.2% | 25.1% | 24.5% | 26.8% | [no data] |
| AR | 27.5% | 26.9% | 28.8% | 26.5% | 25.5% | 25.6% | 23.1% | 21.2% | 22.2% | [no data] |
| AZ | 27.1% | 27.0% | 27.7% | 25.1% | 28.4% | 23.8% | 24.0% | 24.8% | 25.6% | [no data] |
| CA | 19.3% | 19.5% | 21.5% | 21.0% | 21.0% | 20.5% | 17.6% | 20.1% | 20.6% | [no data] |
| CO | 29.0% | 26.9% | 28.0% | 27.6% | 26.8% | 28.2% | 26.2% | 30.1% | 29.7% | [no data] |
| CT | 22.6% | 18.5% | 19.1% | 18.1% | 19.8% | 20.4% | 13.0% | 18.1% | 21.9% | [no data] |
| DC | 17.1% | 17.7% | 18.5% | 17.1% | 20.5% | 18.0% | 16.3% | 20.5% | 19.2% | [no data] |
| DE | 21.7% | 26.0% | 24.4% | 27.5% | 25.1% | 28.2% | 28.3% | 25.6% | 26.7% | [no data] |
| FL | 23.6% | 24.0% | 23.2% | 22.8% | 22.6% | 22.5% | 21.6% | 20.4% | 21.4% | [no data] |
| GA | 20.0% | 18.7% | 20.3% | 20.5% | 21.5% | 21.0% | 19.5% | 19.0% | 20.0% | [no data] |
| HI | 25.8% | 25.5% | 22.3% | 24.6% | 26.4% | 25.6% | 24.0% | 26.8% | 29.5% | [no data] |
| IA | 23.1% | 24.2% | 23.5% | 26.4% | 24.9% | 28.9% | 28.2% | 31.2% | 26.6% | [no data] |
| ID | 25.7% | 27.1% | 25.9% | 28.0% | 28.4% | 34.5% | 29.3% | 27.7% | 29.8% | [no data] |
| IL | 12.3% | 10.6% | 12.4% | 11.7% | 11.5% | 10.5% | 10.0% | 11.8% | 12.3% | [no data] |
| IN | 21.3% | 22.8% | 23.9% | 23.8% | 24.4% | 23.7% | 22.2% | 23.1% | 24.4% | [no data] |
| KS | 16.8% | 18.0% | 18.9% | 19.7% | 20.2% | 19.8% | 18.5% | 17.2% | 17.8% | [no data] |
| KY | 23.2% | 21.8% | 23.7% | 25.6% | 24.2% | 22.4% | 21.5% | 21.4% | 23.0% | [no data] |
| LA | 28.6% | 25.6% | 28.3% | 28.2% | 28.9% | 26.9% | 26.2% | 27.3% | 27.6% | [no data] |
| MA | 19.6% | 20.2% | 20.4% | 20.9% | 22.5% | 21.9% | 17.4% | 18.0% | 18.5% | [no data] |
| MD | 22.1% | 21.7% | 21.9% | 20.2% | 20.0% | 29.6% | 10.4% | 15.6% | 17.2% | [no data] |
| ME | 25.1% | 22.1% | 19.9% | 17.2% | 17.4% | 17.1% | 14.5% | 19.7% | 17.3% | [no data] |
| MI | 20.2% | 20.7% | 19.5% | 20.3% | 20.2% | 20.6% | 18.1% | 20.1% | 19.4% | [no data] |
| MN | 22.6% | 23.7% | 25.9% | 25.3% | 27.2% | 24.5% | 23.8% | 26.2% | 25.3% | [no data] |
| MO | 21.1% | 21.1% | 20.6% | 20.7% | 21.5% | 20.2% | 19.8% | 19.4% | 20.0% | [no data] |
| MS | 23.4% | 27.9% | 26.7% | 26.9% | 29.6% | 27.5% | 25.0% | 27.2% | 21.4% | [no data] |
| MT | 17.9% | 20.0% | 19.7% | 21.6% | 22.6% | 23.1% | 22.0% | 22.3% | 21.9% | [no data] |
| NC | 23.1% | 19.6% | 18.1% | 18.8% | 19.6% | 19.3% | 18.2% | 18.9% | 19.1% | [no data] |
| ND | 22.2% | 21.0% | 25.4% | 22.3% | 23.9% | 20.5% | 20.5% | 22.3% | 21.7% | [no data] |
| NE | 21.7% | 23.6% | 25.0% | 21.9% | 22.8% | 20.1% | 18.6% | 17.9% | 16.6% | [no data] |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113195

D003113196

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| NH | 24.9% | 18.1% | 25.1% | 22.9% | 25.8% | 22.0% | 20.7% | 20.3% | 21.3% | [no data] |
| NJ | 23.5% | 23.8% | 23.0% | 25.1% | 27.2% | 24.2% | 19.0% | 22.9% | 21.1% | [no data] |
| NM | 23.5% | 24.7% | 27.0% | 23.3% | 25.4% | 23.1% | 23.7% | 22.9% | 24.4% | [no data] |
| NV | 25.3% | 23.4% | 23.9% | 24.5% | 25.7% | 23.4% | 25.3% | 22.4% | 26.0% | [no data] |
| NY | 20.7% | 20.8% | 20.0% | 19.9% | 19.0% | 18.1% | 12.6% | 17.1% | 18.0% | [no data] |
| OH | 24.6% | 24.0% | 25.6% | 24.3% | 24.0% | 23.1% | 22.6% | 24.0% | 24.1% | [no data] |
| OK | 23.7% | 22.5% | 23.6% | 23.2% | 21.1% | 21.8% | 19.3% | 19.2% | 21.8% | [no data] |
| OR | 19.1% | 18.7% | 20.7% | 19.6% | 21.7% | 21.9% | 21.2% | 22.3% | 21.4% | [no data] |
| PA | 21.3% | 21.1% | 22.9% | 22.0% | 22.8% | 21.6% | 19.2% | 21.3% | 21.9% | [no data] |
| PR | 13.4% | 9.1% | 13.6% | 15.9% | 15.3% | 15.7% | 8.6% | 9.1% | 18.7% | [no data] |
| RI | 21.8% | 18.5% | 23.1% | 17.2% | 15.1% | 19.0% | 15.1% | 20.8% | 21.1% | [no data] |
| SC | 29.5% | 28.3% | 28.0% | 28.6% | 27.5% | 30.8% | 24.1% | 24.0% | 25.1% | [no data] |
| SD | 22.8% | 24.2% | 26.9% | 22.8% | 22.1% | 25.3% | 23.1% | 21.4% | 23.9% | [no data] |
| TN | 24.5% | 25.0% | 26.1% | 25.0% | 21.3% | 23.0% | 22.9% | 20.5% | 23.1% | [no data] |
| TX | 21.7% | 22.6% | 22.9% | 23.8% | 23.4% | 23.3% | 21.8% | 21.1% | 23.8% | [no data] |
| UT | 25.5% | 27.5% | 27.8% | 28.6% | 28.0% | 26.4% | 22.6% | 26.7% | 28.4% | [no data] |
| VA | 21.8% | 21.5% | 21.0% | 17.3% | 19.1% | 18.9% | 19.3% | 19.4% | 20.9% | [no data] |
| VT | 23.3% | 22.4% | 20.8% | 21.7% | 22.5% | 24.0% | 19.2% | 20.6% | 20.9% | [no data] |
| WA | 18.6% | 18.9% | 19.1% | 19.2% | 20.3% | 23.3% | 20.0% | 20.4% | 20.3% | [no data] |
| WI | 21.9% | 19.6% | 22.7% | 20.7% | 22.0% | 22.4% | 20.4% | 19.9% | 20.8% | [no data] |
| WV | 22.6% | 23.5% | 22.6% | 23.0% | 24.4% | 22.0% | 22.6% | 23.4% | 25.0% | [no data] |
| WY | 28.8% | 29.4% | 28.9% | 31.5% | 32.6% | 33.6% | 33.3% | 29.8% | 30.9% | [no data] |

## 2. Date of birth after date of entry (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CA | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ND | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

D003113198

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NM | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PR | 0.1% | 0.1% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| RI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% | 0.2% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% |

D003113199

## 3. Date of birth after date of exit (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ND | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NM | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

D003113200

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| NV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

## 4. Dropped records (Limit: >10%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.3% | 0.4% | 0.4% | 0.2% | [no data] |
| AL | 0.7% | 0.1% | 0.4% | 0.7% | 0.2% | 0.5% | 0.2% | 0.7% | 1.2% | [no data] |
| AR | 0.6% | 0.4% | 0.3% | 0.2% | 0.3% | 0.2% | 0.5% | 0.3% | 0.5% | [no data] |
| AZ | 0.2% | 0.2% | 0.2% | 0.4% | 3.0% | 0.3% | 0.4% | 3.4% | 5.2% | [no data] |
| CA | 0.4% | 0.8% | 1.1% | 0.9% | 0.8% | 0.8% | 0.8% | 0.7% | 0.8% | [no data] |
| CO | 0.8% | 0.6% | 0.8% | 0.7% | 0.7% | 0.9% | 1.1% | 0.6% | 1.4% | [no data] |
| CT | 7.8% | 6.1% | 4.7% | 2.5% | 2.0% | 2.2% | 1.7% | 1.4% | 1.5% | [no data] |
| DC | 0.2% | 0.1% | 0.0% | 0.2% | 0.0% | 0.0% | 0.1% | 0.2% | 0.0% | [no data] |
| DE | 3.8% | 1.4% | 3.0% | 1.1% | 2.8% | 1.8% | 2.4% | 3.3% | 1.5% | [no data] |
| FL | 0.8% | 0.8% | 0.7% | 0.5% | 0.4% | 0.3% | 0.2% | 0.2% | 0.2% | [no data] |
| GA | 0.2% | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | [no data] |
| HI | 1.1% | 1.8% | 1.1% | 0.8% | 0.9% | 0.4% | 0.6% | 0.8% | 0.8% | [no data] |
| IA | 2.2% | 2.2% | 2.3% | 2.2% | 2.0% | 3.1% | 1.8% | 1.6% | 1.8% | [no data] |
| ID | 0.0% | 0.1% | 0.3% | 0.1% | 0.0% | 5.0% | 2.5% | 2.8% | 3.1% | [no data] |
| IL | 0.8% | 0.7% | 0.9% | 0.9% | 0.8% | 0.0% | 0.1% | 0.0% | 0.1% | [no data] |
| IN | 0.2% | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | [no data] |
| KS | 0.6% | 0.6% | 0.8% | 0.5% | 1.0% | 0.7% | 0.7% | 0.3% | 0.3% | [no data] |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | [no data] |
| LA | 0.3% | 0.3% | 0.0% | 0.9% | 0.0% | 0.2% | 0.1% | 0.1% | 0.2% | [no data] |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | [no data] |
| MD | 0.9% | 1.4% | 1.1% | 0.9% | 0.7% | 12.8% | 5.9% | 0.1% | 0.1% | [no data] |
| ME | 0.1% | 0.9% | 0.0% | 0.2% | 0.2% | 0.2% | 0.1% | 0.0% | 0.6% | [no data] |
| MI | 0.3% | 0.9% | 0.2% | 0.1% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | [no data] |
| MN | 0.2% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% | [no data] |
| MO | 0.5% | 0.5% | 0.6% | 0.6% | 0.6% | 0.3% | 0.4% | 0.6% | 1.3% | [no data] |
| MS | 2.8% | 3.4% | 2.7% | 2.6% | 3.7% | 3.3% | 3.0% | 3.6% | 0.2% | [no data] |
| MT | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | [no data] |
| NC | 4.8% | 0.4% | 0.6% | 1.4% | 3.4% | 1.5% | 1.3% | 1.2% | 1.2% | [no data] |
| ND | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 1.2% | 0.0% | 0.2% | 0.2% | [no data] |
| NE | 0.0% | 1.6% | 0.0% | 0.0% | 0.2% | 0.0% | 0.1% | 0.0% | 0.0% | [no data] |
| NH | 9.7% | 0.4% | 0.1% | 0.3% | 0.2% | 1.2% | 1.6% | 1.7% | 1.5% | [no data] |
| NJ | 0.3% | 0.2% | 0.3% | 0.3% | 0.2% | 0.5% | 0.4% | 0.3% | 0.3% | [no data] |
| NM | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | [no data] |
| NV | 0.0% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 0.2% | 0.1% | 0.1% | [no data] |
| NY | 0.8% | 1.2% | 1.1% | 1.2% | 0.0% | 2.1% | 0.1% | 0.1% | 0.0% | [no data] |
| OH | 0.4% | 0.4% | 0.4% | 0.3% | 0.3% | 0.4% | 0.3% | 0.3% | 0.3% | [no data] |
| OK | 0.3% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.2% | [no data] |
| OR | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.3% | 0.6% | [no data] |

D003113202

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 0.6% | 0.5% | 0.4% | 0.4% | 0.2% | 0.2% | 0.2% | 0.4% | 0.5% | [no data] |
| PR | 6.6% | 0.5% | 2.1% | 1.3% | 2.2% | 1.6% | 1.0% | 0.3% | 1.9% | [no data] |
| RI | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | [no data] |
| SC | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | [no data] |
| SD | 0.2% | 0.3% | 0.6% | 0.4% | 0.3% | 0.5% | 0.4% | 0.3% | 0.4% | [no data] |
| TN | 4.1% | 4.6% | 4.3% | 4.8% | 0.9% | 0.4% | 0.0% | 0.1% | 0.3% | [no data] |
| TX | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | [no data] |
| UT | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.0% | 0.1% | [no data] |
| VA | 0.2% | 0.1% | 3.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | [no data] |
| VT | 2.1% | 1.8% | 1.0% | 0.7% | 1.1% | 0.3% | 0.6% | 0.5% | 1.0% | [no data] |
| WA | 0.1% | 0.0% | 0.2% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | [no data] |
| WI | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | [no data] |
| WV | 1.1% | 0.7% | 0.5% | 0.6% | 0.6% | 0.1% | 0.1% | 0.1% | 0.0% | [no data] |
| WY | 0.1% | 0.2% | 0.2% | 0.3% | 0.4% | 0.2% | 0.4% | 0.8% | 0.2% | [no data] |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

## 5. Enters and exits care the same day (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.3% | 0.0% | 0.1% | 0.0% | 0.3% | 0.0% | 0.0% | 0.3% | 0.0% |
| AL | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CA | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| IL | 0.0% | 0.1% | 0.1% | 0.0% | 0.2% | 0.2% | 0.2% | 0.0% | 0.2% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.1% | 0.2% | 0.0% | 0.6% | 0.7% | 0.7% | 0.4% | 0.3% | 0.3% | 0.1% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.4% | 0.8% | 0.9% | 0.4% | 0.5% | 0.7% | 1.8% | 2.0% | 1.6% | 1.8% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| MI | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 2.7% | 0.9% | 0.3% | 0.0% | 0.1% | 0.2% | 0.3% | 0.2% | 0.0% | 0.4% |
| MT | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.2% | 0.0% | 0.0% | 0.1% | 0.4% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| ND | 0.4% | 0.0% | 0.2% | 0.8% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% |
| NM | 0.1% | 0.4% | 0.1% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NV | 0.0% | 0.1% | 0.1% | 0.3% | 0.1% | 0.3% | 0.0% | 0.1% | 0.1% | 0.1% |
| NY | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.1% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113204

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PR | 0.0% | 1.0% | 1.3% | 1.0% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.5% | 0.3% | 0.0% | 0.4% | 0.2% | 0.0% | 0.0% | 0.3% | 0.3% | 0.0% |
| VA | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

## 6. Exit date is prior to removal date (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% |
| IL | 0.0% | 0.2% | 0.2% | 0.0% | 0.2% | 0.3% | 0.6% | 0.4% | 0.3% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.4% | 0.1% | 0.3% | 0.2% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NC | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| ND | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.4% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| NM | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.0% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113206

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.0% | 0.2% | 0.0% | 0.5% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.0% | 0.1% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.1% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

# 7. Missing date of birth (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| CA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| ND | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NM | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113207

37

D003113208

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

## 8. Missing date of latest removal (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CT | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.1% | 0.1% |
| IL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| ME | 0.0% | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% |
| MI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.4% | 0.1% | 0.2% | 0.2% | 0.3% | 0.3% | 0.2% | 0.2% | 0.4% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| ND | 0.6% | 3.6% | 1.7% | 0.6% | 0.6% | 1.8% | 0.7% | 0.8% | 0.8% | 0.6% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.2% |
| NM | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% |
| NV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113209

D003113210

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| PR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.3% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.2% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.1% | 0.0% | 0.0% |
| VT | 0.1% | 0.2% | 0.1% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

## 9. Missing discharge reason (exit date exists) (Limit: >10%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| AK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.0% | 3.6% | 3.0% | 0.9% | 1.9% |
| AL | 0.2% | 0.3% | 0.2% | 0.1% | 0.0% | 0.2% | 0.2% | 0.0% | 0.2% | 0.1% |
| AR | 0.0% | 2.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.1% | 0.1% | 0.0% |
| AZ | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.4% | 0.3% |
| CA | 0.2% | 0.2% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.1% | 0.2% |
| CO | 4.6% | 5.2% | 5.3% | 5.0% | 5.3% | 5.7% | 6.7% | 5.0% | 5.4% | 3.5% |
| CT | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.8% | 0.7% | 0.6% | 0.7% | 0.8% | 1.6% | 0.9% | 1.0% | 1.0% | 0.8% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.0% |
| HI | 2.6% | 1.3% | 2.0% | 1.8% | 0.5% | 0.0% | 0.8% | 1.1% | 1.2% | 1.1% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 5.8% | 4.6% | 3.6% | 4.2% |
| IL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 4.7% | 2.3% | 2.1% | 1.7% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 1.1% | 0.9% |
| LA | 5.7% | 5.6% | 6.7% | 5.4% | 3.2% | 5.9% | 5.7% | 5.3% | 4.8% | 4.7% |
| MA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MD | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 5.5% | 3.7% | 6.1% |
| ME | 0.0% | 0.2% | 0.4% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 8.0% |
| MI | 3.1% | 1.3% | 1.4% | 1.6% | 1.5% | 0.3% | 0.6% | 1.3% | 1.5% | 1.7% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.3% | 0.1% | 0.4% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.4% | 0.1% |
| MS | 3.2% | 1.8% | 1.1% | 0.1% | 0.2% | 0.6% | 0.6% | 0.8% | 0.9% | 1.3% |
| MT | 3.4% | 2.9% | 3.5% | 3.6% | 5.3% | 3.9% | 2.8% | 2.2% | 2.2% | 1.8% |
| NC | 1.8% | 0.0% | 0.0% | 1.9% | 0.1% | 1.1% | 0.5% | 0.9% | 1.2% | 0.7% |
| ND | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NH | 1.8% | 1.2% | 0.4% | 0.0% | 0.4% | 0.0% | 1.6% | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| NM | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.0% | 0.0% |
| NV | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.1% | 0.2% | 0.2% | 0.0% |
| NY | 0.1% | 0.1% | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.4% | 0.3% |
| OH | 1.5% | 1.2% | 1.1% | 1.6% | 1.8% | 0.6% | 1.2% | 1.0% | 1.3% | 0.9% |
| OK | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

D003113212

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% |
| PR | 0.0% | 0.0% | 0.0% | 0.2% | 0.6% | 0.0% | 0.0% | 0.5% | 0.2% | 0.0% |
| RI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.2% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% |
| TX | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| UT | 0.6% | 0.5% | 0.4% | 0.3% | 0.0% | 0.4% | 0.1% | 0.2% | 0.1% | 0.0% |
| VA | 4.3% | 2.7% | 2.3% | 0.0% | 2.2% | 1.7% | 1.5% | 0.5% | 1.0% | 1.5% |
| VT | 0.0% | 0.0% | 0.3% | 0.3% | 0.0% | 0.8% | 0.0% | 0.0% | 0.3% | 0.0% |
| WA | 0.2% | 0.2% | 0.8% | 0.4% | 0.5% | 0.1% | 0.2% | 0.5% | 0.2% | 0.1% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.7% | 0.0% | 0.3% | 0.1% | 0.3% | 0.2% | 0.2% | 0.2% | 0.1% | 0.1% |
| WY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

## 10. Missing number of placement settings (Limit: >5%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% |
| AL | 0.7% | 0.5% | 0.7% | 0.9% | 0.6% | 0.6% | 0.4% | 0.6% | 0.7% | 0.7% |
| AR | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% |
| AZ | 3.3% | 2.7% | 2.0% | 2.5% | 2.8% | 1.7% | 2.0% | 6.2% | 3.0% | 3.2% |
| CA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 5.8% | 5.8% | 6.1% | 6.2% | 6.0% | 6.5% | 6.4% | 7.2% | 6.5% | 7.6% |
| CT | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| DC | 0.2% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% | 0.4% | 0.1% | 0.3% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| FL | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| GA | 0.1% | 0.2% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 1.4% |
| HI | 1.7% | 1.3% | 2.7% | 2.1% | 1.4% | 0.5% | 0.6% | 1.0% | 0.9% | 0.0% |
| IA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| ID | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| IL | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.2% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| KY | 0.0% | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| LA | 0.1% | 0.1% | 0.0% | 0.2% | 0.0% | 0.2% | 0.0% | 0.1% | 0.1% | 0.2% |
| MA | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| MD | 1.2% | 1.3% | 1.0% | 0.8% | 0.9% | 0.5% | 1.5% | 1.6% | 1.8% | 1.8% |
| ME | 0.2% | 0.6% | 0.7% | 0.6% | 0.9% | 0.4% | 0.3% | 0.1% | 0.4% | 2.1% |
| MI | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| MN | 0.1% | 0.2% | 0.2% | 0.1% | 0.1% | 0.2% | 0.2% | 0.1% | 0.1% | 0.1% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.5% | 0.4% | 0.3% | 0.4% | 0.6% |
| MT | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| NC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.6% |
| ND | 0.6% | 0.6% | 0.5% | 0.6% | 0.6% | 0.7% | 0.7% | 0.9% | 0.8% | 0.6% |
| NE | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% |
| NH | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% |
| NJ | 0.3% | 0.3% | 0.4% | 0.4% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.2% |
| NM | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| NV | 0.7% | 0.7% | 0.6% | 0.7% | 0.7% | 0.9% | 0.6% | 1.0% | 0.7% | 0.6% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| OK | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| OR | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| PA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| PR | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| RI | 0.0% | 0.3% | 0.1% | 0.0% | 0.1% | 0.0% | 0.1% | 0.0% | 0.2% | 0.0% |
| SC | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% |
| SD | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TN | 0.1% | 0.2% | 0.2% | 0.2% | 0.1% | 0.2% | 0.2% | 0.3% | 0.3% | 0.0% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 1.2% | 1.0% | 0.8% | 0.9% | 1.3% | 1.2% | 1.0% | 1.1% | 1.5% | 1.1% |
| VA | 0.0% | 0.0% | 0.1% | 8.8% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% |
| VT | 0.1% | 0.2% | 0.1% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.2% |
| WI | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.3% | 0.5% | 0.4% | 0.5% |
| WV | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| WY | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.1% |

CFSR Round 4 Statewide Data Indicators Workbook, October 2022

D003113214

## 11. Percentage of children on 1st removal (Limit: >95%)

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|---|---|---|---|---|---|---|---|---|---|---|
| AK | 84.8% | 84.8% | 85.0% | 83.6% | 82.7% | 83.0% | 82.0% | 81.5% | 80.9% | 79.9% |
| AL | 82.0% | 82.7% | 82.3% | 82.7% | 82.6% | 82.6% | 82.7% | 82.7% | 82.4% | 82.6% |
| AR | 82.3% | 82.9% | 82.5% | 82.1% | 82.3% | 82.7% | 83.3% | 83.6% | 83.6% | 84.6% |
| AZ | 79.0% | 78.1% | 78.1% | 77.7% | 77.8% | 78.8% | 77.8% | 78.1% | 80.6% | 80.7% |
| CA | 77.9% | 78.2% | 78.0% | 78.4% | 78.6% | 78.9% | 79.0% | 79.0% | 79.1% | 79.3% |
| CO | 71.4% | 71.6% | 71.2% | 71.4% | 72.7% | 73.1% | 72.6% | 73.1% | 73.3% | 72.6% |
| CT | 85.7% | 85.6% | 86.2% | 86.3% | 85.7% | 85.9% | 85.8% | 85.4% | 84.8% | 85.0% |
| DC | 80.1% | 80.0% | 80.4% | 80.4% | 80.2% | 80.6% | 80.6% | 79.1% | 77.8% | 78.7% |
| DE | 84.8% | 85.8% | 86.4% | 85.3% | 85.3% | 85.6% | 85.5% | 87.2% | 86.8% | 87.3% |
| FL | 79.6% | 79.8% | 79.8% | 80.0% | 79.7% | 79.9% | 80.1% | 80.4% | 80.5% | 80.7% |
| GA | 84.2% | 84.4% | 84.3% | 84.0% | 83.9% | 83.5% | 83.3% | 83.5% | 83.8% | 84.1% |
| HI | 75.2% | 77.1% | 77.1% | 79.2% | 79.7% | 77.5% | 77.0% | 78.6% | 78.7% | 77.3% |
| IA | 80.2% | 80.5% | 81.1% | 81.3% | 80.8% | 80.5% | 80.6% | 80.2% | 79.2% | 79.5% |
| ID | 80.2% | 81.6% | 81.8% | 82.5% | 82.8% | 82.5% | 83.4% | 84.8% | 84.2% | 83.8% |
| IL | 88.6% | 88.7% | 88.8% | 88.7% | 88.9% | 89.4% | 89.5% | 89.3% | 89.0% | 88.3% |
| IN | 83.0% | 82.6% | 82.0% | 80.8% | 79.9% | 79.6% | 79.0% | 78.7% | 78.4% | 78.4% |
| KS | 81.4% | 81.2% | 81.5% | 81.4% | 81.3% | 80.7% | 80.9% | 80.0% | 80.0% | 79.8% |
| KY | 73.9% | 74.3% | 75.3% | 75.3% | 75.2% | 75.2% | 75.0% | 75.1% | 76.2% | 76.0% |
| LA | 81.9% | 81.7% | 82.0% | 82.3% | 80.6% | 80.5% | 80.4% | 80.6% | 82.7% | 83.4% |
| MA | 75.6% | 75.2% | 74.1% | 73.9% | 73.2% | 73.6% | 73.3% | 74.3% | 73.4% | 73.2% |
| MD | 76.5% | 76.8% | 75.6% | 75.9% | 75.8% | 76.9% | 77.9% | 78.5% | 79.1% | 79.4% |
| ME | 87.3% | 85.5% | 85.5% | 84.9% | 85.3% | 84.8% | 84.4% | 85.0% | 85.5% | 85.0% |
| MI | 84.9% | 84.4% | 84.8% | 84.7% | 84.5% | 83.8% | 83.5% | 83.7% | 83.6% | 83.7% |
| MN | 72.6% | 72.8% | 72.4% | 71.5% | 70.8% | 70.5% | 70.6% | 70.0% | 69.5% | 69.1% |
| MO | 83.8% | 83.6% | 83.4% | 83.4% | 83.0% | 83.1% | 83.1% | 83.5% | 83.5% | 83.4% |
| MS | 85.3% | 85.1% | 85.5% | 84.3% | 84.0% | 83.5% | 83.2% | 83.1% | 82.8% | 81.5% |
| MT | 79.8% | 79.4% | 78.9% | 77.9% | 77.4% | 75.6% | 73.9% | 74.4% | 74.3% | 72.8% |
| NC | 97.4% | 94.5% | 96.3% | 91.0% | 91.7% | 91.4% | 91.0% | 90.7% | 90.7% | 88.0% |
| ND | 79.2% | 77.9% | 78.0% | 78.9% | 77.2% | 77.8% | 76.9% | 77.8% | 79.4% | 79.8% |
| NE | 79.3% | 79.3% | 80.0% | 80.1% | 78.7% | 78.1% | 77.9% | 78.2% | 77.8% | 78.8% |
| NH | 82.2% | 77.8% | 79.2% | 77.9% | 78.2% | 78.8% | 79.3% | 79.3% | 78.9% | 77.6% |
| NJ | 76.5% | 76.3% | 76.6% | 76.6% | 76.0% | 75.2% | 75.3% | 75.6% | 76.9% | 77.2% |
| NM | 78.6% | 79.1% | 77.6% | 77.6% | 77.7% | 78.0% | 77.8% | 78.0% | 77.7% | 77.5% |
| NV | 81.4% | 81.5% | 81.2% | 82.0% | 82.8% | 82.8% | 83.1% | 82.9% | 83.2% | 83.5% |
| NY | 78.4% | 78.7% | 78.8% | 78.9% | 78.9% | 78.6% | 78.7% | 79.2% | 79.4% | 79.6% |
| OH | 77.5% | 78.0% | 77.9% | 78.3% | 78.2% | 78.6% | 78.1% | 77.8% | 77.6% | 77.8% |
| OK | 86.8% | 86.8% | 87.1% | 87.2% | 86.7% | 86.5% | 86.9% | 87.4% | 87.6% | 87.7% |
| OR | 77.0% | 77.7% | 77.5% | 77.6% | 77.3% | 76.6% | 76.4% | 76.2% | 76.4% | 76.8% |

D003113216

| State | 2017B | 2018A | 2018B | 2019A | 2019B | 2020A | 2020B | 2021A | 2021B | 2022A |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| PA | 80.3% | 80.3% | 79.6% | 79.5% | 79.4% | 79.4% | 79.6% | 79.9% | 80.2% | 79.5% |
| PR | 92.1% | 91.4% | 91.0% | 90.8% | 91.5% | 91.3% | 91.1% | 91.6% | 92.2% | 91.7% |
| RI | 75.9% | 77.4% | 78.4% | 79.2% | 79.0% | 79.0% | 78.9% | 80.0% | 79.8% | 80.0% |
| SC | 82.1% | 82.0% | 81.6% | 80.4% | 80.1% | 79.8% | 78.6% | 78.1% | 78.1% | 78.4% |
| SD | 72.9% | 73.3% | 72.6% | 72.7% | 72.2% | 72.2% | 73.4% | 74.2% | 72.2% | 72.5% |
| TN | 81.6% | 81.2% | 82.6% | 82.9% | 83.2% | 83.7% | 83.8% | 83.4% | 82.0% | 81.8% |
| TX | 88.1% | 88.1% | 87.9% | 87.6% | 87.3% | 86.5% | 86.3% | 86.1% | 86.3% | 86.3% |
| UT | 84.5% | 84.6% | 83.7% | 84.1% | 84.0% | 84.2% | 83.3% | 83.0% | 82.1% | 82.4% |
| VA | 88.4% | 88.5% | 89.0% | 89.1% | 89.0% | 88.9% | 89.0% | 89.1% | 89.0% | 89.1% |
| VT | 78.6% | 77.2% | 77.1% | 76.6% | 75.3% | 74.2% | 73.4% | 73.6% | 73.6% | 72.5% |
| WA | 82.8% | 82.8% | 82.7% | 82.4% | 82.5% | 82.6% | 82.0% | 81.5% | 81.5% | 81.2% |
| WI | 77.6% | 77.4% | 77.9% | 77.8% | 78.1% | 77.6% | 77.7% | 77.9% | 78.4% | 78.3% |
| WV | 84.2% | 84.3% | 85.2% | 85.1% | 85.4% | 85.2% | 85.6% | 85.7% | 86.0% | 85.1% |
| WY | 73.7% | 74.6% | 73.1% | 73.6% | 72.3% | 71.0% | 71.5% | 69.0% | 69.5% | 68.8% |

## NCANDS Data Quality, by Data Period

Values in red indicate data quality performance exceeds the data quality limit. A "DQ" in red identifies when performance on the indicator was not calculated for states that exceeded one or more limits on the data quality (DQ) checks done for the indicator, or had missing AFCARS and/or NCANDS submission(s).

### 1. Child IDs for victims match across years (Limit: <1%)

| State | FY 2018–19 | FY 2019–20 | FY 2020–21 |
|---|---|---|---|
| AK | 11.2% | 10.9% | 9.6% |
| AL | 4.7% | 5.2% | 4.6% |
| AR | 4.6% | 5.4% | 4.9% |
| AZ | 4.2% | 2.7% | 0.0% |
| CA | 5.7% | 5.2% | 5.5% |
| CO | 6.6% | 6.9% | 6.8% |
| CT | 8.0% | 5.7% | 5.8% |
| DC | 12.8% | 10.1% | 12.1% |
| DE | 3.3% | 1.7% | 2.1% |
| FL | 5.9% | 5.3% | 5.7% |
| GA | 2.5% | 2.4% | 3.2% |
| HI | 4.3% | 5.3% | 5.4% |
| IA | 11.1% | 10.6% | 12.3% |
| ID | 3.3% | 3.0% | 3.4% |
| IL | 9.7% | 10.1% | 10.6% |
| IN | 8.0% | 7.8% | 7.0% |
| KS | 3.8% | 3.1% | 3.1% |
| KY | 8.9% | 7.7% | 7.4% |
| LA | 5.1% | 4.4% | 3.6% |
| MA | 14.2% | 13.3% | 13.3% |
| MD | 7.1% | 6.7% | 7.8% |
| ME | 10.7% | 11.6% | 11.9% |
| MI | 10.0% | 8.8% | 9.1% |
| MN | 6.0% | 5.8% | 5.6% |
| MO | 2.9% | 2.5% | 2.1% |
| MS | 8.5% | 7.6% | 8.2% |
| MT | 9.1% | 10.8% | 8.8% |
| NC | 3.1% | 0.1% | 8.2% |
| ND | 8.0% | 8.0% | 6.4% |
| NE | 7.5% | 5.9% | 7.3% |
| NH | 4.9% | 3.9% | 1.7% |
| NJ | 4.1% | 3.2% | 2.4% |
| NM | 10.5% | 8.5% | 9.2% |
| NV | 4.6% | 4.9% | 6.0% |
| NY | 15.0% | 14.1% | 14.5% |
| OH | 7.0% | 6.2% | 7.3% |
| OK | 6.6% | 6.9% | 5.9% |
| OR | 9.7% | 8.8% | 9.0% |
| PA | 1.3% | 1.5% | 1.5% |
| PR | 1.3% | 1.0% | 2.2% |
| RI | 8.7% | 8.6% | 7.8% |
| SC | 8.7% | 7.0% | 7.6% |
| SD | 8.2% | 6.4% | 7.8% |
| TN | 3.8% | 3.1% | 2.5% |
| TX | 5.4% | 5.8% | 5.9% |

D003113217

| State | FY 2018–19 | FY 2019–20 | FY 2020–21 |
|-------|-----------|-----------|-----------|
| UT | 9.4% | 7.9% | 8.6% |
| VA | 3.1% | 3.3% | 2.5% |
| VT | 3.4% | 2.4% | 3.4% |
| WA | 4.4% | 3.9% | 4.0% |
| WI | 3.1% | 3.2% | 3.3% |
| WV | 4.5% | 2.9% | 2.6% |
| WY | 5.1% | 5.8% | 5.9% |

## 2. Child IDs for victims match across years, but dates of birth/age and sex do not (Limit: >5%)

| State | FY 2018–19 | FY 2019–20 | FY 2020–21 |
|-------|-----------|-----------|-----------|
| AK | 0.0% | 0.3% | 0.3% |
| AL | 0.3% | 0.3% | 0.4% |
| AR | 0.0% | 0.0% | 0.2% |
| AZ | 1.8% | 1.8% | DQ |
| CA | 0.4% | 0.1% | 0.3% |
| CO | 0.4% | 0.4% | 0.5% |
| CT | 0.5% | 0.2% | 0.5% |
| DC | 0.0% | 1.1% | 0.0% |
| DE | 0.0% | 0.0% | 0.0% |
| FL | 0.7% | 0.5% | 0.6% |
| GA | 0.0% | 0.0% | 1.1% |
| HI | 0.0% | 2.9% | 1.4% |
| IA | 0.4% | 0.8% | 0.8% |
| ID | 0.0% | 0.0% | 0.0% |
| IL | 0.4% | 0.5% | 0.2% |
| IN | 0.3% | 0.6% | 0.6% |
| KS | 0.0% | 0.0% | 0.0% |
| KY | 0.4% | 0.7% | 0.5% |
| LA | 1.9% | 0.8% | 0.4% |
| MA | 0.1% | 0.1% | 0.2% |
| MD | 0.7% | 0.2% | 0.4% |
| ME | 0.0% | 0.0% | 0.0% |
| MI | 0.1% | 0.1% | 0.0% |
| MN | 0.2% | 0.3% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% |
| MS | 0.9% | 0.6% | 0.8% |
| MT | 0.6% | 0.5% | 0.0% |
| NC | 0.0% | 0.0% | 0.8% |
| ND | 0.0% | 1.4% | 2.0% |
| NE | 0.5% | 0.6% | 0.6% |
| NH | 0.0% | 0.0% | 0.0% |
| NJ | 0.0% | 0.0% | 0.0% |
| NM | 0.2% | 0.1% | 0.2% |
| NV | 0.0% | 0.0% | 1.3% |
| NY | 0.5% | 0.3% | 0.3% |
| OH | 0.1% | 0.6% | 0.2% |
| OK | 1.4% | 1.1% | 0.9% |
| OR | 0.5% | 0.1% | 0.3% |
| PA | 0.0% | 0.0% | 0.0% |
| PR | 3.4% | 2.2% | 1.3% |
| RI | 0.0% | 0.4% | 0.5% |
| SC | 1.2% | 0.7% | 1.1% |

D003113218

| State | FY 2018–19 | FY 2019–20 | FY 2020–21 |
|-------|-----------|-----------|-----------|
| SD | 0.0% | 1.0% | 1.6% |
| TN | 0.3% | 0.0% | 0.0% |
| TX | 1.9% | 1.9% | 1.3% |
| UT | 0.5% | 0.2% | 0.6% |
| VA | 1.6% | 0.0% | 0.0% |
| VT | 3.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% |
| WI | 0.6% | 0.0% | 0.0% |
| WV | 0.3% | 0.0% | 0.6% |
| WY | 0.0% | 1.6% | 3.4% |

## 3. Missing age for victims (Limit: >5%)

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| AK | 0.1% | 0.1% | 0.2% | 0.3% |
| AL | 0.3% | 0.1% | 0.2% | 0.2% |
| AR | 0.7% | 0.7% | 0.7% | 0.5% |
| AZ | 0.0% | 0.0% | 0.0% | DQ |
| CA | 0.0% | 0.0% | 0.0% | 0.0% |
| CO | 0.0% | 0.0% | 0.1% | 0.0% |
| CT | 0.2% | 0.2% | 0.3% | 0.2% |
| DC | 0.1% | 0.2% | 0.0% | 0.0% |
| DE | 0.1% | 0.0% | 0.0% | 0.0% |
| FL | 0.1% | 0.1% | 0.1% | 0.1% |
| GA | 0.0% | 0.0% | 0.0% | 0.0% |
| HI | 0.5% | 0.0% | 0.2% | 0.0% |
| IA | 0.1% | 0.0% | 0.0% | 0.1% |
| ID | 0.0% | 0.0% | 0.1% | 0.1% |
| IL | 0.1% | 0.0% | 0.1% | 0.0% |
| IN | 0.0% | 0.0% | 0.0% | 0.0% |
| KS | 0.0% | 0.1% | 0.0% | 0.0% |
| KY | 0.1% | 0.0% | 0.0% | 0.0% |
| LA | 0.0% | 0.0% | 0.0% | 0.0% |
| MA | 0.0% | 0.0% | 0.1% | 0.0% |
| MD | 0.3% | 0.3% | 0.3% | 0.5% |
| ME | 0.0% | 0.0% | 0.0% | 0.0% |
| MI | 0.1% | 0.1% | 0.0% | 0.0% |
| MN | 0.0% | 0.0% | 0.0% | 0.0% |
| MO | 0.0% | 0.0% | 0.0% | 0.0% |
| MS | 0.0% | 0.0% | 0.0% | 0.0% |
| MT | 0.5% | 1.1% | 0.9% | 0.5% |
| NC | 0.3% | 0.3% | 0.2% | 0.1% |
| ND | 0.2% | 0.4% | 0.5% | 0.1% |
| NE | 0.0% | 0.0% | 0.1% | 0.0% |
| NH | 0.0% | 0.0% | 0.0% | 0.0% |
| NJ | 0.2% | 0.1% | 0.1% | 0.1% |
| NM | 0.6% | 0.7% | 1.1% | 0.8% |
| NV | 0.0% | 0.0% | 0.0% | 0.0% |
| NY | 0.0% | 0.0% | 0.0% | 0.0% |
| OH | 0.2% | 0.2% | 0.2% | 0.2% |
| OK | 0.1% | 0.1% | 0.1% | 0.1% |
| OR | 0.0% | 0.1% | 0.1% | 0.1% |
| PA | 0.0% | 0.0% | 0.0% | 0.0% |
| PR | 0.2% | 0.1% | 0.2% | 0.0% |

D003113219

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| RI | 0.0% | 0.0% | 0.0% | 0.2% |
| SC | 0.0% | 0.0% | 0.0% | 0.0% |
| SD | 0.1% | 0.2% | 0.1% | 0.2% |
| TN | 0.9% | 0.8% | 0.7% | 0.6% |
| TX | 0.0% | 0.0% | 0.0% | 0.0% |
| UT | 0.0% | 0.0% | 0.0% | 0.0% |
| VA | 1.3% | 1.9% | 1.7% | 1.4% |
| VT | 0.0% | 0.0% | 0.0% | 0.0% |
| WA | 0.0% | 0.0% | 0.0% | 0.0% |
| WI | 0.0% | 0.0% | 0.0% | 0.0% |
| WV | 0.2% | 0.1% | 0.0% | 0.1% |
| WY | 0.0% | 0.1% | 0.1% | 0.1% |

## 4. Some victims have AFCARS IDs in Child File (Limit: <1%)

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| AK | 100.0% | 100.0% | 100.0% | 100.0% |
| AL | 100.0% | 100.0% | 100.0% | 100.0% |
| AR | 100.0% | 100.0% | 100.0% | 100.0% |
| AZ | 100.0% | 100.0% | 100.0% | DQ |
| CA | 100.0% | 100.0% | 100.0% | 100.0% |
| CO | 99.9% | 99.8% | 99.7% | 100.0% |
| CT | 100.0% | 100.0% | 100.0% | 100.0% |
| DC | 100.0% | 100.0% | 100.0% | 100.0% |
| DE | 100.0% | 100.0% | 100.0% | 100.0% |
| FL | 100.0% | 100.0% | 100.0% | 100.0% |
| GA | 100.0% | 100.0% | 100.0% | 100.0% |
| HI | 100.0% | 100.0% | 100.0% | 100.0% |
| IA | 100.0% | 100.0% | 100.0% | 100.0% |
| ID | 100.0% | 100.0% | 100.0% | 99.9% |
| IL | 53.8% | 57.2% | 57.0% | 56.0% |
| IN | 100.0% | 100.0% | 100.0% | 100.0% |
| KS | 100.0% | 100.0% | 100.0% | 100.0% |
| KY | 100.0% | 100.0% | 100.0% | 100.0% |
| LA | 100.0% | 100.0% | 100.0% | 100.0% |
| MA | 100.0% | 100.0% | 100.0% | 100.0% |
| MD | 100.0% | 100.0% | 100.0% | 100.0% |
| ME | 100.0% | 100.0% | 100.0% | 100.0% |
| MI | 100.0% | 100.0% | 100.0% | 100.0% |
| MN | 100.0% | 100.0% | 100.0% | 100.0% |
| MO | 100.0% | 100.0% | 100.0% | 100.0% |
| MS | 100.0% | 100.0% | 100.0% | 100.0% |
| MT | 100.0% | 100.0% | 100.0% | 100.0% |
| NC | 98.5% | 98.6% | 100.0% | 100.0% |
| ND | 100.0% | 100.0% | 100.0% | 100.0% |
| NE | 100.0% | 100.0% | 100.0% | 100.0% |
| NH | 100.0% | 100.0% | 100.0% | 100.0% |
| NJ | 100.0% | 100.0% | 100.0% | 100.0% |
| NM | 100.0% | 100.0% | 100.0% | 100.0% |
| NV | 100.0% | 100.0% | 100.0% | 100.0% |
| NY | 99.6% | 99.7% | 99.8% | 99.8% |
| OH | 100.0% | 100.0% | 100.0% | 100.0% |
| OK | 100.0% | 100.0% | 100.0% | 100.0% |
| OR | 100.0% | 100.0% | 100.0% | 100.0% |

D003113220

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| PA | 0.0% | 63.4% | 60.5% | 60.0% |
| PR | 100.0% | 100.0% | 100.0% | 100.0% |
| RI | 100.0% | 100.0% | 100.0% | 100.0% |
| SC | 100.0% | 100.0% | 100.0% | 100.0% |
| SD | 100.0% | 100.0% | 100.0% | 100.0% |
| TN | 100.0% | 100.0% | 100.0% | 100.0% |
| TX | 100.0% | 100.0% | 100.0% | 100.0% |
| UT | 100.0% | 100.0% | 100.0% | 100.0% |
| VA | 100.0% | 100.0% | 100.0% | 100.0% |
| VT | 30.7% | 30.9% | 27.6% | 36.9% |
| WA | 100.0% | 100.0% | 100.0% | 100.0% |
| WI | 100.0% | 100.0% | 100.0% | 100.0% |
| WV | 100.0% | 100.0% | 100.0% | 100.0% |
| WY | 100.0% | 100.0% | 100.0% | 100.0% |

## 5. Some victims with AFCARS IDs should match IDs in AFCARS files (Limit: >0)

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| AK | Y | Y | Y | Y |
| AL | Y | Y | Y | Y |
| AR | Y | Y | Y | Y |
| AZ | Y | Y | Y | DQ |
| CA | Y | Y | Y | Y |
| CO | Y | Y | Y | Y |
| CT | Y | Y | Y | Y |
| DC | Y | Y | Y | Y |
| DE | Y | Y | Y | Y |
| FL | Y | Y | Y | Y |
| GA | Y | Y | Y | Y |
| HI | Y | Y | Y | Y |
| IA | Y | Y | Y | Y |
| ID | Y | Y | Y | Y |
| IL | Y | Y | Y | Y |
| IN | Y | Y | Y | Y |
| KS | Y | Y | Y | Y |
| KY | Y | Y | Y | Y |
| LA | Y | Y | Y | Y |
| MA | Y | Y | Y | Y |
| MD | Y | Y | Y | Y |
| ME | Y | Y | Y | Y |
| MI | Y | Y | Y | Y |
| MN | Y | Y | Y | Y |
| MO | Y | Y | Y | Y |
| MS | Y | Y | Y | Y |
| MT | Y | Y | Y | Y |
| NC | Y | Y | Y | Y |
| ND | Y | Y | Y | Y |
| NE | Y | Y | Y | Y |
| NH | Y | Y | Y | Y |
| NJ | Y | Y | Y | Y |
| NM | Y | Y | Y | Y |
| NV | Y | Y | Y | Y |
| NY | Y | Y | Y | Y |
| OH | Y | Y | Y | Y |

D003113221

| State | FY 2018 | FY 2019 | FY 2020 | FY 2021 |
|-------|---------|---------|---------|---------|
| OK | Y | Y | Y | Y |
| OR | Y | Y | Y | Y |
| PA | N | Y | Y | Y |
| PR | Y | Y | Y | Y |
| RI | Y | Y | Y | Y |
| SC | Y | Y | Y | Y |
| SD | Y | Y | Y | Y |
| TN | Y | Y | Y | Y |
| TX | Y | Y | Y | Y |
| UT | Y | Y | Y | Y |
| VA | Y | Y | Y | Y |
| VT | Y | Y | Y | Y |
| WA | Y | Y | Y | Y |
| WI | Y | Y | Y | Y |
| WV | Y | Y | Y | Y |
| WY | Y | Y | Y | Y |

D003113222