# EXHIBIT 145



# Children in Placement by Service Description

Report ID: PSS-PLA0510 | Month: Jun 2024 | Worker Region: Statewide | Worker County: All | Service Description: All | Family County: All

| Worker Region | Service Description | Caregiver ID | Provider State | Caregiver Entry Date | Caregiver Exit Date |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 727367 | WV | 08/11/2020 | |
| North | Certified Kinship/Relative | 8013135 | WV | 06/26/2023 | |
| North | Kinship/Relative | 8308095 | WV | 05/28/2024 | 07/02/2024 |
| North | Residential Care | 666431 | WV | 06/11/2019 | |
| North | Certified Kinship/Relative | 8069317 | WV | 08/18/2023 | |
| North | Certified Kinship/Relative | 746323 | WV | 05/09/2022 | |
| North | Certified Kinship/Relative | 754980 | WV | 07/10/2023 | |
| North | Therapeutic Foster Care | 762179 | WV | 11/15/2022 | |
| North | Therapeutic Foster Care | 760196 | WV | 11/15/2022 | 11/15/2022 |
| North | Therapeutic Foster Care | 759769 | WV | 08/18/2022 | 11/15/2022 |
| North | Certified Kinship/Relative | 1074097 | WV | 06/08/2023 | |
| North | Certified Kinship/Relative | 758056 | WV | 10/12/2022 | |
| North | Certified Kinship/Relative | 746323 | WV | 05/09/2022 | |
| North | Certified Kinship/Relative | 757471 | WV | 04/19/2024 | |
| North | Emergency Shelter Care | 665526 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 732792 | WV | 09/14/2022 | |
| North | Therapeutic Foster Care | 8288292 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 761686 | WV | 08/26/2022 | |
| North | Kinship/Relative | 1018379 | WV | 12/22/2022 | |
| North | Kinship/Relative | 1018379 | WV | 12/22/2022 | |
| North | Therapeutic Foster Care | 698474 | WV | 11/02/2021 | |
| North | Emergency Shelter Care | 671984 | WV | 12/06/2023 | |
| North | Certified Kinship/Relative | 757471 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 754980 | WV | 07/10/2023 | |
| North | Therapeutic Foster Care | 8288292 | WV | 05/24/2024 | |
| North | Emergency Shelter Care | 670157 | WV | 04/15/2024 | |
| North | Therapeutic Foster Care | 8146047 | WV | 09/26/2023 | |
| North | Therapeutic Foster Care | 740065 | WV | 08/10/2023 | |
| North | Therapeutic Foster Care | 698555 | WV | 06/29/2023 | 08/10/2023 |
| North | Therapeutic Foster Care | 740065 | WV | 02/27/2023 | 06/29/2023 |
| North | Therapeutic Foster Care | 698555 | WV | 02/14/2023 | 02/27/2023 |
| North | Therapeutic Foster Care | 740065 | WV | 12/21/2021 | 02/14/2023 |

| North | Certified Kinship/Relative | 762770 | WV | 10/19/2022 | |
|---|---|---|---|---|---|
| North | Therapeutic Foster Care | 761686 | WV | 08/26/2022 | |
| North | Residential Care | 664881 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 755857 | WV | 01/20/2022 | |
| North | Certified Kinship/Relative | 758056 | WV | 10/12/2022 | |
| North | Residential Care | 748925 | AL | 07/17/2023 | |
| North | Therapeutic Foster Care | 8288292 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 754986 | WV | 02/08/2022 | |
| North | Certified Kinship/Relative | 763256 | WV | 10/16/2023 | |
| North | Certified Kinship/Relative | 757471 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 8013135 | WV | 06/26/2023 | |
| North | Adoptive Home | 749721 | WV | 05/21/2024 | |
| North | Residential Care | 745539 | AR | 09/25/2023 | |
| North | Residential Care | 759492 | AL | 11/20/2023 | |
| North | Certified Kinship/Relative | 755692 | WV | 12/15/2021 | 12/19/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 02/09/2024 | |
| North | Residential Care | 756294 | MS | 12/18/2023 | |
| North | Therapeutic Foster Care | 698555 | WV | 05/09/2022 | |
| North | Therapeutic Foster Care | 740065 | WV | 12/21/2021 | 05/09/2022 |
| North | Therapeutic Foster Care | 8089901 | WV | 06/30/2023 | |
| North | Therapeutic Foster Care | 745918 | WV | 04/24/2024 | |
| North | Certified Kinship/Relative | 732792 | WV | 09/14/2022 | |
| North | Certified Kinship/Relative | 751688 | WV | 10/23/2023 | |
| North | Therapeutic Foster Care | 761173 | WV | 06/05/2024 | |
| North | Kinship/Relative | 8308095 | WV | 05/28/2024 | 07/02/2024 |
| North | Therapeutic Foster Care | 759459 | WV | 05/28/2024 | |
| North | Residential Care | 667402 | WV | 05/29/2024 | |
| North | Kinship/Relative | 1018379 | WV | 12/22/2022 | |
| North | Therapeutic Foster Care | 8319181 | WV | 06/24/2024 | |
| North | Therapeutic Foster Care | 736000 | WV | 02/12/2024 | 06/24/2024 |
| North | Certified Kinship/Relative | 8269535 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 8269535 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 8022277 | WV | 08/08/2023 | |
| North | Certified Kinship/Relative | 749388 | WV | 06/21/2024 | |
| North | Kinship/Relative | 8250953 | WV | 02/23/2024 | 06/21/2024 |
| North | Certified Kinship/Relative | 8251033 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8251033 | WV | 02/23/2024 | 06/13/2024 |
| North | Certified Kinship/Relative | 8251033 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8251033 | WV | 02/23/2024 | 06/13/2024 |
| North | Certified Kinship/Relative | 8251033 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8251033 | WV | 02/23/2024 | 06/13/2024 |
| North | Therapeutic Foster Care | 8018876 | WV | 04/11/2023 | |

| North | Certified Kinship/Relative | 738682 | WV | 04/04/2023 | |
| North | Certified Kinship/Relative | 8054926 | WV | 08/10/2023 | |
| North | Certified Kinship/Relative | 8054926 | WV | 08/10/2023 | |
| North | Certified Kinship/Relative | 8054926 | WV | 08/10/2023 | |
| North | Certified Kinship/Relative | 749388 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 749388 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 763331 | WV | 11/03/2023 | |
| North | Certified Kinship/Relative | 8119567 | WV | 12/13/2023 | |
| North | Therapeutic Foster Care | 763331 | WV | 11/03/2023 | |
| North | Certified Kinship/Relative | 8119567 | WV | 12/13/2023 | |
| North | Certified Kinship/Relative | 8032486 | WV | 05/18/2023 | |
| North | Certified Kinship/Relative | 8032486 | WV | 05/18/2023 | |
| North | Therapeutic Foster Care | 8146047 | WV | 09/26/2023 | |
| North | Therapeutic Foster Care | 8167555 | WV | 10/30/2023 | |
| North | Therapeutic Foster Care | 8113857 | WV | 08/24/2023 | |
| North | Certified Kinship/Relative | 8020769 | WV | 06/26/2023 | |
| North | Certified Kinship/Relative | 8020769 | WV | 06/26/2023 | |
| North | Certified Kinship/Relative | 8020769 | WV | 06/26/2023 | |
| North | Certified Kinship/Relative | 8102921 | WV | 10/23/2023 | |
| North | Certified Kinship/Relative | 8089751 | WV | 08/03/2023 | |
| North | Certified Kinship/Relative | 8089751 | WV | 08/03/2023 | |
| North | Certified Kinship/Relative | 8102921 | WV | 10/23/2023 | |
| North | Kinship/Relative | 8074986 | WV | 06/13/2023 | |
| North | Certified Kinship/Relative | 751975 | WV | 08/02/2023 | |
| North | Certified Kinship/Relative | 8102921 | WV | 10/23/2023 | |
| North | Certified Kinship/Relative | 8169165 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8169165 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8169165 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8152104 | WV | 01/04/2024 | |
| North | Therapeutic Foster Care | 1095946 | WV | 01/22/2024 | |
| North | Therapeutic Foster Care | 8073435 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 8227555 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 8269767 | WV | 05/20/2024 | |
| North | Certified Kinship/Relative | 8094477 | WV | 11/01/2023 | |
| North | Certified Kinship/Relative | 8126337 | WV | 12/21/2023 | |
| North | Therapeutic Foster Care | 8113857 | WV | 08/24/2023 | |
| North | Kinship/Relative | 8187838 | WV | 11/13/2023 | |
| North | Certified Kinship/Relative | 8182674 | WV | 12/20/2023 | |
| North | Certified Kinship/Relative | 8140864 | WV | 03/20/2024 | |
| North | Therapeutic Foster Care | 8089901 | WV | 10/27/2023 | |
| North | Certified Kinship/Relative | 8262248 | WV | 06/17/2024 | |
| North | Kinship/Relative | 8262248 | WV | 03/12/2024 | 06/17/2024 |

| North | Certified Kinship/Relative | 8262248 | WV | 06/17/2024 | |
| North | Kinship/Relative | 8262248 | WV | 03/12/2024 | 06/17/2024 |
| North | Certified Kinship/Relative | 8229696 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 8229696 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 8229696 | WV | 04/29/2024 | |
| North | Kinship/Relative | 8309562 | WV | 06/05/2024 | 07/03/2024 |
| North | Kinship/Relative | 8309562 | WV | 06/05/2024 | 07/03/2024 |
| North | Kinship/Relative | 8236477 | WV | 02/02/2024 | |
| North | Certified Kinship/Relative | 749388 | WV | 06/21/2024 | |
| North | Kinship/Relative | 8250953 | WV | 02/23/2024 | 06/21/2024 |
| North | Kinship/Relative | 8262305 | WV | 06/27/2024 | |
| North | Therapeutic Foster Care | 666891 | WV | 05/28/2024 | 06/27/2024 |
| North | Therapeutic Foster Care | 8251388 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 666891 | WV | 05/28/2024 | 06/21/2024 |
| North | Certified Kinship/Relative | 8269767 | WV | 05/07/2024 | |
| North | Kinship/Relative | 746726 | WV | 04/11/2024 | |
| North | Kinship/Relative | 8308095 | WV | 05/28/2024 | 07/02/2024 |
| North | Residential Care | 759492 | AL | 06/27/2023 | |
| North | Certified Kinship/Relative | 761412 | WV | 07/29/2022 | |
| North | Therapeutic Foster Care | 749754 | WV | 06/14/2024 | 07/15/2024 |
| North | Therapeutic Foster Care | 758068 | WV | 05/29/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 8141029 | WV | 11/02/2023 | |
| North | Residential Care | 702456 | FL | 01/12/2024 | |
| North | Residential Care | 673996 | PA | 01/31/2023 | |
| North | Therapeutic Foster Care | 8189421 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 740357 | WV | 12/02/2022 | 06/21/2024 |
| North | Kinship/Relative | 8148698 | WV | 08/10/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 12/22/2023 | |
| North | Kinship/Relative | 749284 | WV | 04/23/2021 | |
| North | Residential Care | 758360 | UT | 04/11/2023 | |
| North | Kinship/Relative | 739841 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 759604 | WV | 02/17/2023 | |
| North | Therapeutic Foster Care | 743984 | WV | 08/26/2022 | |
| North | Therapeutic Foster Care | 750822 | WV | 08/12/2022 | 07/14/2024 |
| North | Therapeutic Foster Care | 8189918 | WV | 03/08/2024 | 07/09/2024 |
| North | Certified Kinship/Relative | 750150 | WV | 10/01/2022 | |
| North | Residential Care | 702456 | FL | 05/02/2024 | |
| North | Certified Kinship/Relative | 761412 | WV | 08/01/2022 | |
| North | Kinship/Relative | 757781 | WV | 07/01/2021 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 05/03/2024 | |
| North | Residential Care | 674472 | PA | 02/06/2024 | 07/01/2024 |
| North | Residential Care | 751443 | AR | 11/02/2023 | |

| North | Certified Kinship/Relative | 762385 | WV | 03/20/2023 | 06/04/2024 |
|---|---|---|---|---|---|
| North | Kinship/Relative | 8308832 | WV | 05/30/2024 | |
| North | Certified Kinship/Relative | 8065292 | WV | 09/08/2023 | 07/08/2024 |
| North | Therapeutic Foster Care | 755551 | WV | 06/07/2023 | |
| North | Therapeutic Foster Care | 742376 | WV | 08/08/2023 | |
| North | Certified Kinship/Relative | 8287787 | WV | 05/15/2024 | 07/09/2024 |
| North | Kinship/Relative | 8326946 | FL | 06/20/2024 | |
| North | Psychiatric Residential Treatment Facility | 678524 | AL | 10/03/2023 | 06/20/2024 |
| North | Certified Kinship/Relative | 761412 | WV | 07/29/2022 | |
| North | Residential Care | 687585 | WV | 10/03/2022 | |
| North | Therapeutic Foster Care | 750822 | WV | 08/12/2022 | 07/14/2024 |
| North | Emergency Shelter Care | 665530 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 762385 | WV | 03/20/2023 | 06/04/2024 |
| North | Therapeutic Foster Care | 739133 | WV | 02/09/2022 | 07/08/2024 |
| North | Kinship/Relative | 8272559 | WV | 03/07/2024 | 07/09/2024 |
| North | Residential Care | 666431 | WV | 03/30/2022 | |
| North | Kinship/Relative | 749284 | WV | 04/23/2021 | |
| North | Therapeutic Foster Care | 715988 | WV | 03/20/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 04/25/2024 | 07/09/2024 |
| North | Kinship/Relative | 8068981 | MD | 06/13/2023 | |
| North | Therapeutic Foster Care | 8048714 | WV | 03/29/2024 | |
| North | Residential Care | 664881 | WV | 02/21/2023 | |
| North | Residential Care | 758360 | UT | 12/14/2022 | |
| North | Residential Care | 664822 | WV | 11/28/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 02/08/2024 | |
| North | Psychiatric Treatment Facility | 665715 | VA | 11/29/2023 | 06/11/2024 |
| North | Certified Kinship/Relative | 8065292 | WV | 12/23/2023 | |
| North | Certified Kinship/Relative | 754654 | WV | 04/04/2022 | |
| North | Transitional Living | 665776 | WV | 05/23/2023 | |
| North | Certified Kinship/Relative | 739639 | WV | 12/06/2022 | |
| North | Residential Care | 665715 | VA | 06/06/2024 | |
| North | Emergency Shelter Care | 665532 | WV | 04/23/2024 | 06/06/2024 |
| North | Kinship/Relative | 8292249 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 754654 | WV | 04/04/2022 | |
| North | Transitional Living | 665776 | WV | 09/26/2023 | |
| North | Residential Care | 673996 | PA | 08/29/2023 | |
| North | Certified Kinship/Relative | 762385 | WV | 03/20/2023 | 06/04/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 03/29/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 01/17/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 08/25/2023 | |
| North | Residential Care | 665697 | WV | 01/31/2024 | |
| North | Therapeutic Foster Care | 742376 | WV | 03/15/2024 | |

| North | Residential Care | 664822 | WV | 01/25/2024 | |
| North | Residential Care | 678524 | AL | 09/08/2022 | |
| North | Residential Care | 666496 | VA | 07/02/2018 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 01/11/2024 | |
| North | Kinship/Relative | 8294577 | WV | 04/26/2024 | |
| North | Residential Care | 745539 | AR | 04/24/2023 | |
| North | Therapeutic Foster Care | 750239 | WV | 12/05/2023 | |
| North | Certified Kinship/Relative | 762385 | WV | 03/20/2023 | 06/04/2024 |
| North | Residential Care | 758360 | UT | 10/25/2023 | |
| North | Therapeutic Foster Care | 8302097 | WV | 05/22/2024 | |
| North | Residential Care | 723238 | VA | 01/03/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 03/04/2024 | 06/21/2024 |
| North | Kinship/Relative | 8205873 | WV | 12/19/2023 | 06/03/2024 |
| North | Residential Care | 693833 | WV | 10/23/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 06/03/2024 | |
| North | Residential Care | 665715 | VA | 05/13/2024 | |
| North | Certified Kinship/Relative | 737365 | WV | 05/01/2024 | |
| North | Transitional Living | 755895 | WV | 05/06/2024 | |
| North | Therapeutic Foster Care | 8258225 | WV | 03/13/2024 | 07/12/2024 |
| North | Therapeutic Foster Care | 8258225 | WV | 03/13/2024 | 07/12/2024 |
| North | Therapeutic Foster Care | 8258225 | WV | 06/07/2024 | 07/12/2024 |
| North | Therapeutic Foster Care | 742376 | WV | 01/31/2024 | 06/07/2024 |
| North | Kinship/Relative | 8290069 | WV | 04/30/2024 | 07/14/2024 |
| North | Certified Kinship/Relative | 717492 | WV | 10/26/2023 | 07/09/2024 |
| North | Kinship/Relative | 8292249 | WV | 05/01/2024 | |
| North | Kinship/Relative | 8292249 | WV | 05/01/2024 | |
| North | Therapeutic Foster Care | 8311670 | WV | 06/07/2024 | |
| North | Therapeutic Foster Care | 8289712 | WV | 05/24/2024 | 06/07/2024 |
| North | Hospital | 1037013 | WV | 06/26/2024 | 07/15/2024 |
| North | Therapeutic Foster Care | 8311670 | WV | 06/07/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 8289712 | WV | 05/24/2024 | 06/07/2024 |
| North | Kinship/Relative | 8292249 | WV | 05/01/2024 | |
| North | Residential Care | 666496 | VA | 03/31/2023 | |
| North | Residential Care | 665715 | VA | 01/05/2024 | |
| North | Therapeutic Foster Care | 8225903 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 8073434 | WV | 08/12/2023 | |
| North | Residential Care | 745539 | AR | 06/13/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 06/07/2024 | 06/12/2024 |
| North | Emergency Shelter Home | 761804 | WV | 05/28/2024 | 06/04/2024 |
| North | Kinship/Relative | 8088000 | MD | 06/21/2023 | 06/18/2024 |
| North | Therapeutic Foster Care | 8073434 | WV | 08/12/2023 | |
| North | Kinship/Relative | 8088000 | MD | 06/21/2023 | 06/18/2024 |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 8141002 | WV | 12/19/2023 | |
| North | Residential Care | 677818 | WV | 10/24/2023 | |
| North | Residential Care | 751443 | AR | 08/31/2023 | |
| North | Certified Kinship/Relative | 8235532 | WV | 05/01/2024 | |
| North | Residential Care | 759492 | AL | 11/16/2023 | |
| North | Residential Care | 666437 | PA | 06/21/2024 | |
| North | Residential Care | 665715 | VA | 06/05/2024 | |
| North | Psychiatric Residential Treatment Facility | 681644 | VA | 06/18/2024 | |
| North | Residential Care | 664822 | WV | 02/02/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 724083 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 724083 | WV | 02/23/2024 | |
| North | Psychiatric Residential Treatment Facility | 678505 | WV | 03/23/2023 | |
| North | Emergency Shelter Care | 665618 | WV | 04/17/2024 | |
| North | Residential Care | 665715 | VA | 02/13/2024 | |
| North | Residential Care | 665912 | VA | 04/05/2024 | |
| North | Residential Care | 665715 | VA | 09/20/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 06/29/2023 | |
| North | Certified Kinship/Relative | 8251075 | MD | 12/22/2023 | 06/09/2024 |
| North | Residential Care | 665905 | WV | 03/27/2024 | |
| North | Kinship/Relative | 8308134 | WV | 04/16/2024 | |
| North | Kinship/Relative | 8308134 | WV | 04/16/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 06/13/2023 | |
| North | Psychiatric Treatment Facility | 760353 | WV | 04/05/2024 | |
| North | Certified Kinship/Relative | 8057691 | WV | 08/01/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8057691 | WV | 08/01/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8057691 | WV | 08/01/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8057691 | WV | 08/01/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8057691 | WV | 08/01/2023 | 06/18/2024 |
| North | Residential Care | 745539 | AR | 06/17/2024 | |
| North | Residential Care | 751443 | AR | 05/04/2023 | 06/17/2024 |
| North | Therapeutic Foster Care | 8069677 | WV | 06/27/2024 | |
| North | Psychiatric Residential Treatment Facility | 681644 | VA | 06/20/2023 | 06/27/2024 |
| North | Kinship/Relative | 8088000 | MD | 06/21/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8146224 | WV | 12/07/2023 | |
| North | Therapeutic Foster Care | 8311661 | WV | 06/17/2024 | |
| North | Therapeutic Foster Care | 738904 | WV | 06/13/2024 | 06/17/2024 |
| North | Residential Care | 665715 | VA | 11/17/2023 | |
| North | Psychiatric Residential Treatment Facility | 681644 | VA | 03/28/2024 | |
| North | Residential Care | 665715 | VA | 02/01/2024 | |
| North | Kinship/Relative | 8114359 | WV | 08/25/2023 | 07/02/2024 |
| North | Residential Care | 665715 | VA | 01/10/2024 | |
| North | Certified Kinship/Relative | 8090676 | WV | 10/28/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 8141029 | WV | 11/02/2023 | |
| North | Therapeutic Foster Care | 8013184 | WV | 12/29/2023 | 07/11/2024 |
| North | Hospital | 759492 | AL | 05/29/2024 | |
| North | Residential Care | 666437 | PA | 06/11/2024 | |
| North | Therapeutic Foster Care | 8243170 | WV | 02/22/2024 | |
| North | Kinship/Relative | 758359 | WV | 02/21/2024 | |
| North | Certified Kinship/Relative | 8090676 | WV | 10/28/2023 | |
| North | Therapeutic Foster Care | 733540 | WV | 02/14/2024 | |
| North | Therapeutic Foster Care | 733540 | WV | 02/14/2024 | |
| North | Certified Kinship/Relative | 8090692 | WV | 09/11/2023 | |
| North | Certified Kinship/Relative | 8090692 | WV | 09/11/2023 | |
| North | Certified Kinship/Relative | 8084426 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 8084426 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 8084426 | WV | 09/20/2023 | |
| North | Kinship/Relative | 1036227 | WV | 10/10/2023 | 06/24/2024 |
| North | Kinship/Relative | 1036227 | WV | 10/12/2023 | 06/24/2024 |
| North | Residential Care | 723238 | VA | 09/27/2023 | |
| North | Therapeutic Foster Care | 8309286 | WV | 06/18/2024 | |
| North | Kinship/Relative | 8236401 | WV | 07/14/2023 | 07/09/2024 |
| North | Therapeutic Foster Care | 758158 | WV | 07/06/2023 | |
| North | Therapeutic Foster Care | 8302097 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 8019601 | WV | 11/19/2023 | 06/10/2024 |
| North | Therapeutic Foster Care | 8302097 | WV | 06/10/2024 | |
| North | Foster Family Care | 665617 | WV | 06/10/2024 | 06/10/2024 |
| North | Therapeutic Foster Care | 8019601 | WV | 11/19/2023 | 06/10/2024 |
| North | Kinship/Relative | 8236401 | WV | 07/14/2023 | 07/09/2024 |
| North | Kinship/Relative | 8281363 | WV | 04/19/2024 | |
| North | Kinship/Relative | 8281363 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 8189355 | WV | 12/12/2023 | |
| North | Therapeutic Foster Care | 751924 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 751924 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 751924 | WV | 09/19/2023 | |
| North | Certified Kinship/Relative | 717492 | WV | 12/14/2023 | 07/09/2024 |
| North | Residential Care | 687585 | WV | 02/06/2024 | 06/04/2024 |
| North | Certified Kinship/Relative | 8170996 | WV | 04/30/2024 | |
| North | Certified Kinship/Relative | 8170996 | WV | 04/30/2024 | |
| North | Residential Care | 665715 | VA | 02/06/2024 | |
| North | Certified Kinship/Relative | 8170996 | WV | 04/30/2024 | |
| North | Certified Kinship/Relative | 8216405 | WV | 03/14/2024 | |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 10/09/2023 | |
| North | Residential Care | 666435 | WV | 05/28/2024 | |
| North | Certified Kinship/Relative | 757786 | WV | 09/20/2023 | |

| North | Certified Kinship/Relative | 757786 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 757786 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 757786 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 8290887 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8290887 | WV | 05/01/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8290887 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8290887 | WV | 05/01/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8290887 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8290887 | WV | 05/01/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8290887 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8290887 | WV | 05/01/2024 | 06/25/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 05/10/2024 | |
| North | Residential Care | 665715 | VA | 02/05/2024 | |
| North | Residential Care | 666492 | PA | 04/04/2024 | |
| North | Therapeutic Foster Care | 8250106 | WV | 02/27/2024 | 06/14/2024 |
| North | Therapeutic Foster Care | 8251070 | WV | 02/29/2024 | 06/14/2024 |
| North | Kinship/Relative | 8234695 | WV | 01/04/2024 | |
| North | Kinship/Relative | 8234695 | WV | 01/04/2024 | |
| North | Certified Kinship/Relative | 8239145 | WV | 03/05/2024 | |
| North | Therapeutic Foster Care | 8212573 | WV | 03/21/2024 | |
| North | Therapeutic Foster Care | 8311661 | WV | 06/17/2024 | |
| North | Therapeutic Foster Care | 738904 | WV | 06/13/2024 | 06/17/2024 |
| North | Therapeutic Foster Care | 758068 | WV | 10/04/2023 | |
| North | Therapeutic Foster Care | 8289712 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 678479 | WV | 05/24/2024 | |
| North | Emergency Shelter Care | 665530 | WV | 06/11/2024 | |
| North | Therapeutic Foster Care | 759624 | WV | 05/13/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 8170536 | WV | 12/21/2023 | 06/24/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 01/23/2024 | |
| North | Therapeutic Foster Care | 8150182 | WV | 11/13/2023 | |
| North | Therapeutic Foster Care | 8150182 | WV | 11/13/2023 | |
| North | Therapeutic Foster Care | 8078111 | WV | 05/24/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 741131 | WV | 04/02/2024 | 05/24/2024 |
| North | Therapeutic Foster Care | 8078111 | WV | 04/02/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 8309286 | WV | 06/18/2024 | |
| North | Therapeutic Foster Care | 754358 | WV | 04/23/2024 | |
| North | Kinship/Relative | 8316871 | WV | 06/18/2024 | |
| North | Residential Care | 714039 | WV | 01/17/2024 | |
| North | Kinship/Relative | 8316871 | WV | 06/18/2024 | |
| North | Kinship/Relative | 8212728 | WV | 12/21/2023 | |
| North | Kinship/Relative | 8212728 | WV | 12/21/2023 | |
| North | Therapeutic Foster Care | 8260245 | WV | 03/12/2024 | |

| North | Therapeutic Foster Care | 8260245 | WV | 03/12/2024 | |
| North | Residential Care | 759492 | AL | 12/19/2023 | |
| North | Therapeutic Foster Care | 8243170 | WV | 02/22/2024 | |
| North | Therapeutic Foster Care | 8243170 | WV | 02/22/2024 | |
| North | Therapeutic Foster Care | 8167872 | WV | 11/09/2023 | |
| North | Certified Kinship/Relative | 668228 | WV | 05/08/2024 | |
| North | Residential Care | 665715 | VA | 05/06/2024 | |
| North | Residential Care | 723238 | VA | 05/15/2024 | |
| North | Residential Care | 665715 | VA | 04/24/2024 | |
| North | Kinship/Relative | 8200178 | WV | 12/11/2023 | |
| North | Kinship/Relative | 8294048 | WV | 04/22/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 03/06/2024 | 07/15/2024 |
| North | Kinship/Relative | 8312383 | WV | 05/08/2024 | |
| North | Kinship/Relative | 8200178 | WV | 12/11/2023 | |
| North | Residential Care | 665715 | VA | 05/02/2024 | |
| North | Kinship/Relative | 8312383 | WV | 05/08/2024 | |
| North | Residential Care | 665715 | VA | 01/11/2024 | 06/10/2024 |
| North | Kinship/Relative | 8316871 | WV | 06/18/2024 | |
| North | Residential Care | 665715 | VA | 01/10/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8219049 | WV | 04/17/2024 | |
| North | Certified Kinship/Relative | 8219049 | WV | 04/17/2024 | |
| North | Certified Kinship/Relative | 8219049 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 755551 | WV | 06/07/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 05/06/2024 | 06/07/2024 |
| North | Residential Care | 674472 | PA | 02/21/2024 | |
| North | Residential Care | 665715 | VA | 05/08/2024 | |
| North | Kinship/Relative | 8325531 | WV | 06/25/2024 | 07/03/2024 |
| North | Kinship/Relative | 8325531 | WV | 06/25/2024 | 07/03/2024 |
| North | Kinship/Relative | 8325531 | WV | 06/25/2024 | 07/03/2024 |
| North | Kinship/Relative | 8325531 | WV | 06/25/2024 | 07/03/2024 |
| North | Certified Kinship/Relative | 8251936 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 8251936 | WV | 05/21/2024 | |
| North | Therapeutic Foster Care | 8212573 | WV | 03/21/2024 | |
| North | Certified Kinship/Relative | 8243128 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 8243128 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 8234576 | WV | 04/01/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 04/17/2024 | |
| North | Kinship/Relative | 725352 | WV | 06/14/2024 | |
| North | Certified Kinship/Relative | 8240213 | WV | 03/28/2024 | |
| North | Therapeutic Foster Care | 8145285 | WV | 01/28/2024 | |
| North | Therapeutic Foster Care | 755551 | WV | 05/03/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 03/13/2024 | 07/02/2024 |

| North | Therapeutic Foster Care | 755551 | WV | 05/03/2024 | |
| North | Kinship/Relative | 8321740 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 8238008 | WV | 03/14/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 8262303 | WV | 06/20/2024 | |
| North | Kinship/Relative | 8262303 | WV | 02/22/2024 | 06/20/2024 |
| North | Certified Kinship/Relative | 759911 | WV | 02/08/2024 | |
| North | Certified Kinship/Relative | 759911 | WV | 02/08/2024 | |
| North | Therapeutic Foster Care | 715464 | WV | 02/23/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 715464 | WV | 02/23/2024 | 07/08/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 05/10/2024 | |
| North | Residential Care | 665715 | VA | 04/17/2024 | |
| North | Residential Care | 665715 | VA | 06/06/2024 | |
| North | Emergency Shelter Care | 665532 | WV | 04/23/2024 | 06/06/2024 |
| North | Kinship/Relative | 8270966 | WV | 05/13/2024 | |
| North | Therapeutic Foster Care | 8253778 | WV | 04/05/2024 | |
| North | Therapeutic Foster Care | 741131 | WV | 04/08/2024 | |
| North | Therapeutic Foster Care | 8253778 | WV | 04/05/2024 | |
| North | Certified Kinship/Relative | 8254588 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8254588 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8264375 | WV | 06/19/2024 | |
| North | Kinship/Relative | 8264375 | WV | 03/13/2024 | 06/19/2025 |
| North | Certified Kinship/Relative | 8254588 | WV | 04/16/2024 | |
| North | Residential Care | 677818 | WV | 05/15/2024 | |
| North | Kinship/Relative | 8294048 | WV | 04/22/2024 | |
| North | Therapeutic Foster Care | 759624 | WV | 04/04/2024 | 04/05/2024 |
| North | Therapeutic Foster Care | 8250326 | WV | 03/22/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 04/29/2024 | |
| North | Kinship/Relative | 8305325 | MD | 04/19/2024 | |
| North | Certified Kinship/Relative | 8281742 | WV | 05/16/2024 | |
| North | Therapeutic Foster Care | 8305465 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 8305465 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 8305465 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 1092116 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 754358 | WV | 05/29/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 754358 | WV | 04/23/2024 | |
| North | Kinship/Relative | 8294048 | WV | 04/22/2024 | |
| North | Therapeutic Foster Care | 8145285 | WV | 04/24/2024 | 06/10/2024 |
| North | Kinship/Relative | 8294048 | WV | 04/22/2024 | |
| North | Residential Care | 759431 | WV | 06/17/2024 | 07/15/2024 |
| North | Emergency Shelter Care | 665617 | WV | 05/28/2024 | 06/17/2024 |
| North | Therapeutic Foster Care | 752957 | WV | 05/11/2024 | |
| North | Therapeutic Foster Care | 8289712 | WV | 05/24/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Kinship/Relative | 8319935 | WV | 06/03/2024 | |
| North | Therapeutic Foster Care | 733354 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 739133 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 739133 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 739133 | WV | 06/21/2024 | |
| South | Residential Care | 745539 | AR | 04/27/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 09/25/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 762647 | WV | 12/22/2022 | 07/08/2024 |
| South | Therapeutic Foster Care | 8307573 | WV | 06/07/2024 | |
| South | Therapeutic Foster Care | 700142 | WV | 04/24/2024 | 06/07/2024 |
| South | Therapeutic Foster Care | 763236 | WV | 11/30/2023 | |
| South | Certified Kinship/Relative | 758256 | WV | 09/20/2022 | 06/18/2024 |
| South | Emergency Shelter Care | 671665 | WV | 06/19/2024 | 07/10/2024 |
| South | Residential Care | 664881 | WV | 01/24/2024 | 06/19/2024 |
| South | Certified Kinship/Relative | 8021092 | WV | 02/02/2024 | |
| South | Therapeutic Foster Care | 759956 | WV | 11/16/2022 | |
| South | Certified Kinship/Relative | 757881 | WV | 06/23/2022 | |
| South | Certified Kinship/Relative | 8184406 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 762647 | WV | 12/22/2022 | 07/08/2024 |
| South | Therapeutic Foster Care | 8112298 | WV | 12/02/2023 | 07/02/2024 |
| South | Therapeutic Foster Care | 759956 | WV | 11/16/2022 | |
| South | Certified Kinship/Relative | 732090 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 8151394 | WV | 01/04/2024 | |
| South | Residential Care | 745539 | AR | 04/26/2024 | |
| South | Certified Kinship/Relative | 751296 | WV | 04/02/2021 | |
| South | Therapeutic Foster Care | 760426 | WV | 04/28/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 8150972 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 1098060 | KY | 01/31/2023 | 04/27/2023 |
| South | Residential Care | 666496 | VA | 08/03/2023 | |
| South | Certified Kinship/Relative | 8150972 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 8021092 | WV | 02/02/2024 | |
| South | Transitional Living | 8229835 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 714366 | WV | 07/13/2023 | |
| South | Therapeutic Foster Care | 714366 | WV | 07/13/2023 | |
| South | Therapeutic Foster Care | 8255603 | WV | 03/08/2024 | |
| South | Residential Care | 758020 | TX | 03/20/2024 | |
| South | Emergency Shelter Care | 665524 | WV | 05/28/2024 | |
| South | Therapeutic Foster Care | 714366 | WV | 01/17/2024 | |
| South | Kinship/Relative | 763115 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 749418 | WV | 08/24/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 762568 | WV | 04/19/2024 | |
| South | Kinship/Relative | 8298122 | WV | 05/10/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Therapeutic Foster Care | 751703 | WV | 04/16/2024 | |
| South | Certified Kinship/Relative | 8021092 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 758256 | WV | 09/20/2022 | 06/18/2024 |
| South | Certified Kinship/Relative | 759341 | WV | 07/14/2022 | |
| South | Certified Kinship/Relative | 8150972 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 8184406 | WV | 02/27/2024 | 07/06/2024 |
| South | Therapeutic Foster Care | 8046940 | WV | 09/07/2023 | |
| South | Certified Kinship/Relative | 762647 | WV | 12/22/2022 | 07/08/2024 |
| South | Certified Kinship/Relative | 762647 | WV | 12/22/2022 | 07/08/2024 |
| South | Kinship/Relative | 8074251 | WV | 06/16/2023 | |
| South | Therapeutic Foster Care | 755465 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 763296 | WV | 02/12/2024 | |
| South | Therapeutic Foster Care | 8301167 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 763296 | WV | 02/12/2024 | |
| South | Therapeutic Foster Care | 8301167 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 1090149 | WV | 06/08/2023 | |
| South | Emergency Shelter Care | 665528 | WV | 06/26/2024 | |
| South | Certified Kinship/Relative | 1090149 | WV | 06/08/2023 | 06/26/2024 |
| South | Therapeutic Foster Care | 763252 | WV | 04/12/2023 | |
| South | Residential Care | 678242 | TX | 05/23/2024 | |
| South | Therapeutic Foster Care | 698474 | WV | 04/09/2024 | |
| South | Certified Kinship/Relative | 8017982 | WV | 06/30/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 722684 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 8311665 | WV | 06/10/2024 | |
| South | Therapeutic Foster Care | 8112298 | WV | 12/02/2023 | 07/02/2024 |
| South | Certified Kinship/Relative | 8242791 | WV | 03/21/2024 | |
| South | Certified Kinship/Relative | 8242791 | WV | 03/21/2024 | |
| South | Certified Kinship/Relative | 8108566 | WV | 11/08/2023 | |
| South | Certified Kinship/Relative | 8108566 | WV | 11/08/2023 | |
| South | Certified Kinship/Relative | 8108340 | WV | 10/02/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 8108340 | WV | 10/02/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 8236099 | WV | 03/25/2024 | |
| South | Certified Kinship/Relative | 8234319 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 8257033 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 8257033 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 8257033 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 749622 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 8243021 | WV | 05/20/2024 | |
| South | Certified Kinship/Relative | 8189857 | WV | 03/05/2024 | |
| South | Certified Kinship/Relative | 8150972 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 754271 | WV | 02/15/2024 | |
| South | Certified Kinship/Relative | 8208637 | WV | 01/31/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 8216513 | WV | 04/12/2024 | |
| South | Therapeutic Foster Care | 751055 | WV | 12/20/2023 | |
| South | Kinship/Relative | 741650 | WV | 03/11/2024 | |
| South | Therapeutic Foster Care | 748436 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 8298829 | KY | 05/15/2024 | |
| South | Kinship/Relative | 8311384 | WV | 05/22/2024 | |
| South | Kinship/Relative | 8311384 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 8007198 | WV | 06/12/2024 | |
| South | Hospital | 668867 | WV | 05/28/2024 | |
| South | Kinship/Relative | 8297067 | WV | 05/15/2024 | |
| South | Kinship/Relative | 8312215 | WV | 06/07/2024 | |
| South | Therapeutic Foster Care | 758170 | WV | 05/21/2024 | 06/07/2024 |
| South | Therapeutic Foster Care | 760959 | WV | 05/21/2024 | |
| South | Therapeutic Foster Care | 757918 | WV | 06/14/2024 | |
| South | Kinship/Relative | 8320251 | WV | 06/21/2024 | |
| South | Kinship/Relative | 8320251 | WV | 06/21/2024 | |
| South | Kinship/Relative | 8320251 | WV | 06/21/2024 | |
| North | Certified Kinship/Relative | 763199 | WV | 12/19/2023 | |
| North | Emergency Shelter Care | 671984 | WV | 06/27/2024 | |
| North | Therapeutic Foster Care | 759316 | WV | 06/11/2024 | 06/27/2024 |
| North | Emergency Shelter Home | 761804 | WV | 06/04/2024 | 06/11/2024 |
| North | Certified Kinship/Relative | 738022 | WV | 01/12/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 757981 | WV | 05/27/2024 | |
| North | Residential Care | 757668 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 756908 | WV | 09/30/2021 | |
| North | Therapeutic Foster Care | 761814 | WV | 01/17/2023 | |
| North | Certified Kinship/Relative | 8249524 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 8249524 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 760968 | WV | 07/27/2023 | |
| North | Certified Kinship/Relative | 751580 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 763199 | WV | 12/19/2023 | |
| North | Certified Kinship/Relative | 763199 | WV | 12/19/2023 | |
| North | Certified Kinship/Relative | 743192 | WV | 12/04/2019 | |
| North | Certified Kinship/Relative | 762527 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 762527 | WV | 12/01/2022 | 06/06/2024 |
| North | Kinship/Relative | 762776 | WV | 10/14/2022 | |
| North | Therapeutic Foster Care | 762497 | WV | 12/14/2022 | 06/18/2024 |
| North | Certified Kinship/Relative | 761805 | WV | 08/19/2022 | |
| North | Therapeutic Foster Care | 762497 | WV | 12/14/2022 | |
| North | Emergency Shelter Care | 680589 | WV | 05/05/2023 | |
| North | Certified Kinship/Relative | 758317 | WV | 01/20/2023 | |
| North | Certified Kinship/Relative | 762115 | WV | 07/28/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 725624 | WV | 12/07/2022 | |
| North | Certified Kinship/Relative | 8249524 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 8249524 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 725624 | WV | 12/07/2022 | |
| North | Certified Kinship/Relative | 763289 | WV | 01/24/2024 | |
| North | Certified Kinship/Relative | 8121240 | WV | 12/05/2023 | |
| North | Kinship/Relative | 758852 | WV | 05/19/2022 | |
| North | Certified Kinship/Relative | 760270 | WV | 08/14/2022 | |
| North | Certified Kinship/Relative | 759830 | WV | 08/03/2023 | |
| North | Certified Kinship/Relative | 756170 | WV | 04/15/2024 | |
| North | Psychiatric | 666252 | WV | 12/21/2022 | |
| North | Certified Kinship/Relative | 750252 | WV | 11/14/2021 | |
| North | Residential Care | 682782 | WV | 11/20/2021 | |
| North | Residential Care | 666435 | WV | 03/15/2022 | |
| North | Certified Kinship/Relative | 762527 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 762527 | WV | 12/01/2022 | 06/06/2024 |
| North | Certified Kinship/Relative | 763199 | WV | 12/19/2023 | |
| North | Residential Care | 664822 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 710384 | WV | 07/17/2021 | |
| North | Certified Kinship/Relative | 8264753 | FL | 01/12/2024 | |
| North | Therapeutic Foster Care | 762497 | WV | 12/14/2022 | 06/23/2024 |
| North | Kinship/Relative | 8278647 | WV | 04/10/2024 | |
| North | Certified Kinship/Relative | 737830 | WV | 05/06/2024 | |
| North | Certified Kinship/Relative | 8097748 | WV | 10/10/2023 | |
| North | Certified Kinship/Relative | 1073636 | WV | 04/22/2024 | |
| North | Residential Care | 664822 | WV | 01/12/2024 | |
| North | Certified Kinship/Relative | 1073636 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 1073636 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 1073636 | WV | 04/22/2024 | |
| North | Therapeutic Foster Care | 8188612 | WV | 11/30/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 1065852 | WV | 06/09/2023 | |
| North | Residential Care | 665912 | VA | 04/15/2024 | |
| North | Certified Kinship/Relative | 8175560 | WV | 04/15/2024 | |
| North | Emergency Shelter Care | 665527 | WV | 11/17/2023 | |
| North | Therapeutic Foster Care | 8139944 | WV | 12/04/2023 | |
| North | Certified Kinship/Relative | 8191224 | WV | 03/03/2024 | |
| North | Certified Kinship/Relative | 759945 | WV | 03/24/2023 | |
| North | Certified Kinship/Relative | 729053 | WV | 03/13/2024 | |
| North | Certified Kinship/Relative | 729053 | WV | 03/13/2024 | 07/05/2024 |
| North | Certified Kinship/Relative | 729053 | WV | 03/13/2024 | |
| North | Certified Kinship/Relative | 8042382 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8042382 | WV | 04/16/2024 | |

| North | Certified Kinship/Relative | 8042382 | WV | 01/29/2024 | |
| North | Kinship/Relative | 710412 | WV | 10/13/2023 | |
| North | Certified Kinship/Relative | 8082176 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8082176 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8241929 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 737584 | WV | 02/20/2024 | |
| North | Kinship/Relative | 8242619 | WV | 01/29/2024 | |
| North | Certified Kinship/Relative | 737584 | WV | 02/20/2024 | |
| North | Psychiatric | 745640 | WV | 06/18/2024 | 07/15/2024 |
| North | Emergency Shelter Care | 671665 | WV | 04/04/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 8274707 | WV | 06/22/2024 | |
| North | Psychiatric | 745640 | WV | 06/11/2024 | 06/22/2024 |
| North | Therapeutic Foster Care | 1044500 | WV | 04/05/2024 | 06/11/2024 |
| North | Therapeutic Foster Care | 8149530 | WV | 10/24/2023 | |
| North | Therapeutic Foster Care | 8149530 | WV | 10/24/2023 | |
| North | Therapeutic Foster Care | 8149530 | WV | 10/24/2023 | |
| North | Therapeutic Foster Care | 8149530 | WV | 10/24/2023 | |
| North | Therapeutic Foster Care | 1040578 | WV | 09/21/2023 | |
| North | Therapeutic Foster Care | 8214425 | WV | 06/06/2024 | |
| North | Certified Kinship/Relative | 8139738 | WV | 11/21/2023 | |
| North | Emergency Shelter Care | 680589 | WV | 06/07/2024 | |
| North | Emergency Shelter Care | 8294483 | | WV | 01/08/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 8139738 | WV | 11/21/2023 | |
| North | Therapeutic Foster Care | 762819 | WV | 12/22/2023 | |
| North | Therapeutic Foster Care | 762819 | WV | 12/22/2023 | |
| North | Therapeutic Foster Care | 762819 | WV | 12/22/2023 | |
| North | Therapeutic Foster Care | 8118251 | WV | 03/23/2024 | |
| North | Therapeutic Foster Care | 8118251 | WV | 03/23/2024 | |
| North | Kinship/Relative | 8191224 | WV | 10/11/2023 | |
| North | Kinship/Relative | 1017928 | WV | 03/04/2024 | 06/14/2024 |
| North | Kinship/Relative | 1017928 | WV | 03/04/2024 | 06/14/2024 |
| North | Kinship/Relative | 1017928 | WV | 03/04/2024 | 06/14/2024 |
| North | Kinship/Relative | 1017928 | WV | 03/04/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 8154201 | WV | 11/28/2023 | |
| North | Certified Kinship/Relative | 8154201 | WV | 11/28/2023 | |
| North | Certified Kinship/Relative | 8175573 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8175573 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8160939 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 8160939 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 8245584 | WV | 04/23/2024 | |
| North | Certified Kinship/Relative | 8245584 | WV | 04/23/2024 | |
| North | Therapeutic Foster Care | 754501 | WV | 12/25/2023 | |

| North | Therapeutic Foster Care | 754501 | WV | 12/25/2023 | |
| North | Certified Kinship/Relative | 8245584 | WV | 04/23/2024 | |
| North | Therapeutic Foster Care | 754501 | WV | 12/25/2023 | |
| North | Therapeutic Foster Care | 754501 | WV | 12/25/2023 | |
| North | Therapeutic Foster Care | 8118251 | WV | 03/23/2024 | |
| North | Certified Kinship/Relative | 737584 | WV | 02/20/2024 | |
| North | Certified Kinship/Relative | 8190353 | WV | 03/20/2024 | |
| North | Therapeutic Foster Care | 8084684 | WV | 02/02/2024 | |
| North | Therapeutic Foster Care | 8249926 | WV | 03/22/2024 | |
| North | Certified Kinship/Relative | 733776 | WV | 04/14/2024 | |
| North | Certified Kinship/Relative | 759830 | WV | 02/07/2024 | |
| North | Certified Kinship/Relative | 8245584 | WV | 04/23/2024 | |
| North | Emergency Shelter Care | 665526 | WV | 04/23/2024 | |
| North | Kinship/Relative | 754645 | WV | 04/12/2024 | |
| North | Kinship/Relative | 754645 | WV | 04/12/2024 | |
| North | Kinship/Relative | 8278836 | WV | 04/03/2024 | |
| North | Kinship/Relative | 8278836 | WV | 04/03/2024 | |
| North | Kinship/Relative | 8285688 | WV | 04/20/2024 | |
| North | Kinship/Relative | 8285688 | WV | 04/20/2024 | |
| North | Certified Kinship/Relative | 728701 | WV | 06/17/2024 | |
| North | Kinship/Relative | 728701 | WV | 05/02/2024 | 06/17/2024 |
| North | Certified Kinship/Relative | 728701 | WV | 06/17/2024 | |
| North | Kinship/Relative | 728701 | WV | 05/02/2024 | 06/17/2024 |
| North | Therapeutic Foster Care | 8161640 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 8161640 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 8161640 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 733476 | WV | 06/27/2024 | |
| South | Residential Care | 666048 | WV | 06/24/2024 | |
| South | Transitional Living | 761518 | WV | 09/26/2022 | |
| South | Emergency Shelter Care | 665527 | WV | 03/26/2024 | |
| South | Residential Care | 689459 | PA | 05/23/2024 | |
| South | Psychiatric Residential Treatment Facility | 695779 | GA | 02/26/2024 | |
| South | Residential Care | 666458 | WV | 03/25/2024 | |
| South | Residential Care | 666458 | WV | 08/29/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 756047 | WV | 08/10/2021 | 06/13/2024 |
| South | Therapeutic Foster Care | 743765 | WV | 03/06/2022 | |
| South | Residential Care | 665698 | WV | 05/02/2024 | |
| South | Transitional Living | 760967 | WV | 07/01/2022 | |
| South | Therapeutic Foster Care | 8276859 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 8186062 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 755432 | WV | 01/21/2024 | |
| South | Residential Care | 665697 | WV | 02/08/2024 | |

| South | Therapeutic Foster Care | 758943 | WV | 06/29/2022 | |
| South | Residential Care | 665698 | WV | 03/06/2024 | 07/01/2024 |
| South | Transitional Living | 8311763 | WV | 06/16/2024 | |
| South | Therapeutic Foster Care | 760602 | WV | 05/01/2023 | 06/16/2024 |
| South | Transitional Living | 761902 | WV | 07/28/2022 | |
| South | Therapeutic Foster Care | 745355 | WV | 08/22/2023 | |
| South | Certified Kinship/Relative | 760360 | OH | 08/26/2022 | |
| South | Therapeutic Foster Care | 744335 | WV | 02/29/2024 | |
| South | Emergency Shelter Home | 665527 | WV | 06/23/2024 | |
| South | Therapeutic Foster Care | 739133 | WV | 05/13/2024 | 06/23/2024 |
| South | Certified Kinship/Relative | 762515 | WV | 04/05/2023 | |
| South | Certified Kinship/Relative | 759852 | WV | 11/14/2023 | |
| South | Residential Care | 665697 | WV | 02/16/2024 | |
| South | Kinship/Relative | 8319201 | AL | 06/21/2024 | |
| South | Residential Care | 665697 | WV | 04/30/2024 | |
| South | Transitional Living | 8062254 | WV | 05/30/2023 | |
| South | Residential Care | 665698 | WV | 03/25/2024 | |
| South | Psychiatric Residential Treatment Facility | 682995 | SC | 02/08/2024 | |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 09/28/2023 | |
| South | Emergency Shelter Home | 665523 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 8024004 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 8024004 | WV | 04/30/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8024004 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 8024004 | WV | 04/30/2024 | 06/24/2024 |
| South | Therapeutic Foster Care | 8212570 | WV | 06/12/2024 | 06/25/2024 |
| South | Therapeutic Foster Care | 8078636 | WV | 02/24/2024 | 06/12/2024 |
| South | Transitional Living | 753662 | WV | 01/17/2022 | |
| South | Certified Kinship/Relative | 8170404 | WV | 01/29/2024 | |
| South | Transitional Living | 8245182 | WV | 04/11/2021 | |
| South | Certified Kinship/Relative | 8131426 | WV | 02/29/2024 | |
| South | Residential Care | 665698 | WV | 06/11/2024 | |
| South | Kinship/Relative | 757081 | WV | 01/11/2024 | |
| South | Kinship/Relative | 8269901 | WV | 03/25/2024 | |
| South | Certified Kinship/Relative | 760360 | OH | 08/26/2022 | |
| South | Emergency Shelter Care | 680589 | WV | 02/29/2024 | |
| South | Residential Care | 683183 | FL | 10/13/2022 | |
| South | Certified Kinship/Relative | 751582 | WV | 02/01/2024 | |
| South | Residential Care | 716091 | PA | 11/01/2023 | |
| South | Residential Care | 670609 | WV | 12/06/2022 | |
| South | Specialized Family Care | 720329 | WV | 10/30/2017 | |
| South | Certified Kinship/Relative | 731509 | WV | 01/08/2021 | |
| South | Transitional Living | 762724 | WV | 10/25/2022 | |

| South | Residential Care | 666048 | WV | 04/14/2024 | |
|-------|------------------|--------|-----|------------|--|
| South | Residential Care | 665697 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 8186234 | WV | 12/19/2023 | |
| South | Transitional Living | 759076 | WV | 03/01/2022 | 06/06/2024 |
| South | Certified Kinship/Relative | 8212749 | WV | 02/09/2024 | |
| South | Certified Kinship/Relative | 754163 | WV | 07/12/2023 | |
| South | Emergency Shelter Care | 671984 | WV | 02/22/2024 | |
| South | Residential Care | 674472 | PA | 12/14/2023 | |
| South | Therapeutic Foster Care | 741326 | WV | 05/03/2024 | |
| South | Residential Care | 719303 | WV | 03/25/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 05/21/2024 | |
| South | Therapeutic Foster Care | 8260888 | WV | 05/14/2024 | |
| South | Residential Care | 666435 | WV | 06/18/2024 | |
| South | Certified Kinship/Relative | 8148814 | WV | 02/02/2024 | |
| South | Transitional Living | 8291451 | WV | 04/23/2024 | |
| South | Residential Care | 682980 | PA | 06/18/2024 | |
| South | Therapeutic Foster Care | 665526 | WV | 06/12/2024 | 06/18/2024 |
| South | Residential Care | 666435 | WV | 10/12/2023 | 06/07/2024 |
| South | Therapeutic Foster Care | 759947 | WV | 10/07/2023 | |
| South | Certified Kinship/Relative | 8036291 | WV | 07/07/2023 | |
| South | Emergency Shelter Care | 665530 | WV | 06/25/2024 | |
| South | Emergency Shelter Home | 8128141 | WV | 06/18/2024 | 06/25/2024 |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 06/05/2024 | |
| South | Certified Kinship/Relative | 8096632 | OH | 06/14/2023 | |
| South | Residential Care | 719303 | WV | 01/22/2024 | |
| South | Residential Care | 665697 | WV | 02/08/2024 | |
| South | Certified Kinship/Relative | 8206195 | WV | 04/23/2024 | |
| South | Therapeutic Foster Care | 8096992 | WV | 02/20/2024 | |
| South | Certified Kinship/Relative | 762326 | WV | 11/14/2022 | |
| South | Residential Care | 665427 | WV | 02/01/2024 | |
| South | Transitional Living | 761971 | WV | 03/31/2022 | |
| South | Transitional Living | 761971 | WV | 03/31/2022 | |
| South | Therapeutic Foster Care | 8308169 | WV | 05/30/2024 | |
| South | Therapeutic Foster Care | 8276859 | WV | 04/08/2024 | |
| South | Transitional Living | 759336 | WV | 11/30/2022 | |
| South | Certified Kinship/Relative | 702276 | WV | 11/02/2023 | |
| South | Certified Kinship/Relative | 760360 | OH | 08/26/2022 | |
| South | Transitional Living | 761606 | WV | 07/12/2022 | |
| South | Certified Kinship/Relative | 1036126 | WV | 12/06/2023 | |
| South | Psychiatric Treatment Facility | 682980 | PA | 02/29/2024 | 07/13/2024 |
| South | Residential Care | 696447 | WV | 10/24/2023 | |
| South | Transitional Living | 758311 | WV | 04/01/2022 | |

| South | Certified Kinship/Relative | 760360 | OH | 08/26/2022 | |
| South | Therapeutic Foster Care | 8016482 | WV | 06/28/2024 | |
| South | State Paid Kinship Care | 8283554 | WV | 04/17/2024 | 06/25/2024 |
| South | Residential Care | 666048 | WV | 06/13/2024 | |
| South | Kinship/Relative | 1028439 | WV | 12/20/2022 | |
| South | Residential Care | 750935 | AR | 04/17/2024 | |
| South | Residential Care | 719303 | WV | 11/29/2023 | 06/04/2024 |
| South | Therapeutic Foster Care | 8300803 | WV | 06/13/2024 | |
| South | State Paid Kinship Care | 8280932 | WV | 04/13/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 8024004 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 8024004 | WV | 04/30/2024 | 06/24/2024 |
| South | Residential Care | 678524 | AL | 12/08/2022 | |
| South | Residential Care | 666048 | WV | 03/12/2024 | |
| South | Certified Kinship/Relative | 8276290 | WV | 06/04/2024 | |
| South | State Paid Kinship Care | 8276290 | WV | 04/01/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 8131426 | WV | 02/29/2024 | |
| South | Residential Care | 665520 | WV | 03/02/2023 | |
| South | Therapeutic Foster Care | 8229986 | WV | 07/11/2024 | |
| South | Therapeutic Foster Care | 1054504 | WV | 05/16/2024 | 07/11/2024 |
| South | Certified Kinship/Relative | 8206195 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 759852 | WV | 11/14/2023 | |
| South | State Paid Kinship Care | 8280895 | WV | 04/13/2024 | |
| South | Residential Care | 665103 | WV | 06/18/2024 | |
| South | Transitional Living | 8290441 | WV | 05/15/2024 | 06/30/2024 |
| South | Certified Kinship/Relative | 1018524 | OH | 04/12/2023 | |
| South | Certified Kinship/Relative | 1030672 | WV | 06/06/2023 | |
| South | Emergency Shelter Home | 665617 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8253185 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 8253185 | WV | 02/29/2024 | |
| South | Kinship/Relative | 8302739 | WV | 05/24/2024 | 06/05/2024 |
| South | Residential Care | 665520 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 8276859 | WV | 04/08/2024 | |
| South | Residential Care | 687583 | WV | 06/25/2024 | |
| South | Kinship/Relative | 8300961 | WV | 05/22/2024 | |
| South | Kinship/Relative | 8300961 | WV | 05/22/2024 | |
| South | Kinship/Relative | 8017337 | WV | 04/11/2023 | |
| South | Kinship/Relative | 8054967 | WV | 05/15/2023 | |
| South | Residential Care | 687585 | WV | 05/13/2024 | |
| South | Residential Care | 695678 | WV | 06/04/2024 | |
| South | Kinship/Relative | 8117341 | WV | 07/18/2023 | |
| South | Residential Care | 665698 | WV | 10/26/2023 | 07/01/2024 |
| South | Residential Care | 729306 | VA | 02/22/2024 | |

| South | Certified Kinship/Relative | 8297476 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 8075655 | WV | 06/19/2024 | 06/26/2024 |
| South | Therapeutic Foster Care | 8272381 | WV | 04/01/2024 | 06/19/2024 |
| South | Therapeutic Foster Care | 726603 | WV | 11/06/2023 | |
| South | Certified Kinship/Relative | 8102128 | WV | 11/01/2023 | |
| South | Kinship/Relative | 8305749 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 751167 | WV | 04/30/2024 | 07/11/2024 |
| South | Residential Care | 665520 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 760555 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 749105 | WV | 04/01/2024 | |
| South | Therapeutic Foster Care | 749105 | WV | 04/01/2024 | |
| South | Residential Care | 665697 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 8205604 | WV | 05/29/2024 | |
| South | Kinship/Relative | 8265644 | OH | 03/04/2024 | |
| South | Therapeutic Foster Care | 669130 | WV | 06/22/2023 | |
| South | Therapeutic Foster Care | 669130 | WV | 06/22/2023 | |
| South | Certified Kinship/Relative | 726475 | WV | 07/24/2023 | |
| South | Certified Kinship/Relative | 726475 | WV | 07/24/2023 | |
| South | Kinship/Relative | 8302133 | WV | 05/24/2024 | |
| South | Residential Care | 695678 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 8059814 | WV | 09/06/2023 | |
| South | Kinship/Relative | 8100160 | WV | 08/01/2023 | |
| South | Kinship/Relative | 8100160 | WV | 07/28/2023 | |
| South | Therapeutic Foster Care | 755953 | WV | 05/18/2023 | |
| South | Transitional Living | 1073287 | WV | 02/02/2023 | |
| South | Residential Care | 665697 | WV | 12/13/2023 | |
| South | Therapeutic Foster Care | 8282594 | WV | 05/14/2024 | |
| South | Certified Kinship/Relative | 8108045 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 8108045 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 8108045 | WV | 12/13/2023 | |
| South | Residential Care | 719303 | WV | 03/04/2024 | |
| South | Therapeutic Foster Care | 8294606 | WV | 05/18/2024 | |
| South | Kinship/Relative | 8285455 | WV | 04/18/2024 | |
| South | Residential Care | 665697 | WV | 02/28/2024 | 06/01/2024 |
| South | Residential Care | 666048 | WV | 03/25/2024 | |
| South | Transitional Living | 8035365 | WV | 04/14/2023 | |
| South | Therapeutic Foster Care | 8313676 | WV | 06/14/2024 | |
| South | Certified Kinship/Relative | 8254414 | WV | 04/29/2024 | 06/14/2024 |
| South | Emergency Shelter Care | 665530 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 1044500 | WV | 05/29/2024 | 06/12/2024 |
| South | Therapeutic Foster Care | 8320280 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8251564 | WV | 05/21/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 1018524 | OH | 05/17/2023 | |
| South | Therapeutic Foster Care | 8019242 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 8019242 | WV | 08/23/2023 | |
| South | Residential Care | 714039 | WV | 09/27/2023 | |
| South | Therapeutic Foster Care | 759459 | WV | 11/01/2023 | |
| South | Psychiatric Treatment Facility | 750935 | AR | 11/28/2023 | |
| South | Therapeutic Foster Care | 8140016 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 759986 | WV | 07/18/2023 | 05/29/2024 |
| South | Therapeutic Foster Care | 758315 | WV | 06/14/2023 | 07/18/2023 |
| South | Certified Kinship/Relative | 8103717 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 8103717 | WV | 01/18/2024 | |
| South | Emergency Shelter Care | 665528 | WV | 05/07/2024 | |
| South | Certified Kinship/Relative | 8057853 | WV | 08/11/2023 | |
| South | Certified Kinship/Relative | 8057853 | WV | 08/11/2023 | |
| South | Certified Kinship/Relative | 8066133 | WV | 07/24/2023 | |
| South | Certified Kinship/Relative | 8205587 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 8276174 | WV | 04/24/2024 | |
| South | Therapeutic Foster Care | 759947 | WV | 08/28/2023 | |
| South | Certified Kinship/Relative | 8276174 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 8303884 | WV | 06/10/2024 | |
| South | State Paid Kinship Care | 8303884 | WV | 05/29/2024 | 06/10/2024 |
| South | Therapeutic Foster Care | 8212570 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 8078636 | WV | 02/23/2024 | 06/12/2024 |
| South | Certified Kinship/Relative | 8256641 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8256641 | WV | 03/01/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8256641 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8256641 | WV | 03/01/2024 | 06/24/2024 |
| South | Kinship/Relative | 8302133 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 729424 | WV | 01/22/2024 | |
| South | Emergency Shelter Care | 680589 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 741131 | WV | 06/13/2024 | 06/23/2024 |
| South | Therapeutic Foster Care | 722076 | WV | 04/10/2024 | 06/20/2024 |
| South | Residential Care | 665768 | WV | 06/14/2024 | |
| South | Residential Care | 693833 | WV | 12/07/2023 | 06/14/2024 |
| South | Certified Kinship/Relative | 8107367 | WV | 11/13/2023 | |
| South | Therapeutic Foster Care | 763053 | WV | 08/17/2023 | |
| South | Therapeutic Foster Care | 762093 | WV | 09/20/2023 | |
| South | Therapeutic Foster Care | 8113413 | WV | 10/10/2023 | |
| South | Therapeutic Foster Care | 8121173 | WV | 09/12/2023 | 10/10/2023 |
| South | Residential Care | 665697 | WV | 01/08/2024 | |
| South | Residential Care | 674472 | PA | 10/16/2023 | 06/18/2024 |
| South | State Paid Kinship Care | 8304040 | WV | 05/23/2024 | |

| South | Residential Care | 665905 | WV | 06/10/2024 | |
|-------|------------------|--------|-----|-----------|--|
| South | Kinship/Relative | 8309165 | WV | 05/31/2024 | |
| South | Kinship/Relative | 8309165 | WV | 05/31/2024 | |
| South | Residential Care | 665697 | WV | 03/07/2024 | |
| South | Foster Care | 749508 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 8078636 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 8155332 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 8084684 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8084684 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 736354 | WV | 11/21/2023 | |
| South | Residential Care | 666048 | WV | 05/14/2024 | |
| South | Certified Kinship/Relative | 694641 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 694641 | WV | 01/22/2024 | |
| South | Therapeutic Foster Care | 8243399 | WV | 03/11/2024 | |
| South | Therapeutic Foster Care | 8243399 | WV | 03/11/2024 | |
| South | Kinship/Relative | 8285351 | NC | 04/19/2024 | |
| South | Therapeutic Foster Care | 762093 | WV | 05/13/2024 | |
| South | Certified Kinship/Relative | 8297476 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 8075655 | WV | 06/19/2024 | 06/26/2024 |
| South | Therapeutic Foster Care | 8272381 | WV | 04/01/2024 | 06/19/2024 |
| South | Therapeutic Foster Care | 737402 | WV | 11/14/2023 | |
| South | Certified Kinship/Relative | 8179086 | WV | 02/06/2024 | |
| South | Certified Kinship/Relative | 8155332 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 8253627 | WV | 03/05/2024 | |
| South | Therapeutic Foster Care | 8244636 | WV | 02/27/2024 | 03/05/2024 |
| South | Therapeutic Foster Care | 8274569 | WV | 04/05/2024 | |
| South | Therapeutic Foster Care | 8274569 | WV | 04/05/2024 | |
| South | Kinship/Relative | 8275828 | OH | 02/26/2024 | |
| South | Therapeutic Foster Care | 745965 | WV | 11/01/2023 | |
| South | Kinship/Relative | 8185023 | WV | 11/14/2023 | |
| South | Kinship/Relative | 8185023 | WV | 11/14/2023 | |
| South | Therapeutic Foster Care | 760126 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 759852 | WV | 11/14/2023 | |
| South | Residential Care | 667402 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8311373 | WV | 04/09/2024 | |
| South | Residential Care | 667402 | WV | 04/02/2024 | |
| South | Kinship/Relative | 706526 | WV | 12/07/2023 | |
| South | Kinship/Relative | 8319236 | WV | 06/21/2024 | |
| South | State Paid Kinship Care | 8300118 | WV | 05/15/2024 | 06/21/2024 |
| South | Therapeutic Foster Care | 755695 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 755695 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 755695 | WV | 02/08/2024 | |

| South | Kinship/Relative | 706526 | WV | 12/07/2023 | |
| South | Kinship/Relative | 706526 | WV | 12/07/2023 | |
| South | Certified Kinship/Relative | 681892 | WV | 03/15/2024 | |
| South | Therapeutic Foster Care | 755465 | WV | 12/08/2023 | |
| South | Kinship/Relative | 8283984 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 731485 | WV | 01/08/2024 | |
| South | Therapeutic Foster Care | 745147 | WV | 12/22/2023 | |
| South | Residential Care | 665697 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 8220827 | WV | 05/06/2024 | |
| South | Certified Kinship/Relative | 8230764 | WV | 02/13/2024 | |
| South | Certified Kinship/Relative | 735098 | WV | 06/14/2024 | |
| South | State Paid Kinship Care | 735098 | WV | 03/08/2024 | 06/14/2024 |
| South | Residential Care | 665103 | WV | 05/06/2024 | |
| South | Residential Care | 759492 | AL | 03/14/2024 | |
| South | Certified Kinship/Relative | 8240758 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 8240758 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 8240758 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 8288708 | WV | 04/26/2024 | |
| South | Certified Kinship/Relative | 8240758 | WV | 05/15/2024 | |
| South | Kinship/Relative | 8319236 | WV | 06/21/2024 | |
| South | State Paid Kinship Care | 8300118 | WV | 05/15/2024 | 06/21/2024 |
| South | Kinship/Relative | 8319236 | WV | 06/21/2024 | |
| South | State Paid Kinship Care | 8300118 | WV | 05/15/2024 | 06/21/2024 |
| South | State Paid Kinship Care | 8258393 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 8255013 | WV | 05/08/2024 | |
| South | Certified Kinship/Relative | 761051 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 734841 | WI | 04/05/2024 | |
| South | Therapeutic Foster Care | 8010653 | WV | 04/12/2024 | |
| South | Therapeutic Foster Care | 729422 | WV | 03/05/2024 | 04/12/2024 |
| South | Therapeutic Foster Care | 8276859 | WV | 05/07/2024 | |
| South | Kinship/Relative | 8281722 | WV | 04/12/2024 | 07/09/2024 |
| South | Residential Care | 665103 | WV | 06/11/2024 | |
| South | Certified Kinship/Relative | 8098951 | WV | 04/03/2024 | |
| South | Therapeutic Foster Care | 762690 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 751744 | WV | 03/08/2024 | |
| South | Therapeutic Foster Care | 762690 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 8255924 | WV | 03/15/2024 | |
| South | Kinship/Relative | 708765 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 749630 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 8260888 | WV | 04/03/2024 | |
| South | Therapeutic Foster Care | 739677 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 761724 | WV | 05/08/2024 | 05/31/2024 |

| | | | | | |
|---|---|---|---|---|---|
| South | Therapeutic Foster Care | 739677 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 761724 | WV | 05/08/2024 | 05/31/2024 |
| South | Kinship/Relative | 8306424 | WV | 05/30/2024 | |
| South | Kinship/Relative | 8319305 | WV | 06/03/2024 | |
| South | Kinship/Relative | 717922 | WV | 06/04/2024 | 06/17/2024 |
| South | Hospital | 1036824 | WV | 05/30/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 747838 | WV | 06/01/2024 | |
| South | Hospital | 692491 | WV | 05/06/2024 | 06/01/2024 |
| South | State Paid Kinship Care | 8305366 | WV | 05/23/2024 | |
| South | State Paid Kinship Care | 8305366 | WV | 05/23/2024 | |
| South | Kinship/Relative | 8298425 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 756037 | WV | 05/18/2024 | |
| South | Kinship/Relative | 8302739 | WV | 05/24/2024 | 06/05/2024 |
| South | Hospital | 713453 | WV | 06/07/2024 | 07/02/2024 |
| South | Kinship/Relative | 8319761 | WV | 06/25/2024 | |
| South | Kinship/Relative | 8326918 | WV | 06/06/2024 | 06/06/2024 |
| South | Kinship/Relative | 729401 | WV | 06/06/2024 | |
| South | Therapeutic Foster Care | 752119 | WV | 05/30/2024 | |
| South | Therapeutic Foster Care | 746514 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8229061 | WV | 05/30/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 746514 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8229061 | WV | 05/30/2024 | 06/04/2024 |
| South | Kinship/Relative | 8309165 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 722076 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 8311280 | WV | 06/06/2024 | |
| South | Therapeutic Foster Care | 748896 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8326607 | WV | 06/27/2024 | |
| South | State Paid Kinship Care | 762660 | WV | 06/13/2024 | 07/15/2024 |
| South | Kinship/Relative | 8228485 | WV | 04/22/2024 | |
| South | Kinship/Relative | 763152 | WV | 12/16/2022 | 06/09/2024 |
| South | State Paid Kinship Care | 8315974 | WV | 06/13/2024 | |
| South | Kinship/Relative | 760451 | WV | 12/15/2022 | |
| South | State Paid Kinship Care | 8228859 | WV | 06/25/2024 | |
| South | Psychiatric Residential Treatment Facility | 1036980 | WV | 06/14/2024 | 06/25/2024 |
| South | Therapeutic Foster Care | 8136398 | WV | 09/26/2023 | |
| South | State Paid Kinship Care | 762660 | WV | 06/13/2024 | 07/15/2024 |
| South | Residential Care | 665851 | WV | 02/01/2024 | |
| South | State Paid Kinship Care | 748958 | WV | 06/13/2024 | |
| South | Kinship/Relative | 763152 | WV | 04/23/2024 | 07/03/2024 |
| South | Kinship/Relative | 760451 | WV | 12/15/2022 | |
| South | Therapeutic Foster Care | 8301725 | WV | 05/20/2024 | |
| South | Kinship/Relative | 722342 | WV | 03/23/2023 | |

| South | Kinship/Relative | 760451 | WV | 05/24/2023 | |
| South | Certified Kinship/Relative | 699755 | WV | 12/29/2023 | |
| South | Certified Kinship/Relative | 699755 | WV | 12/29/2023 | |
| South | Certified Kinship/Relative | 8081958 | WV | 10/11/2023 | |
| South | Specialized Family Care | 666036 | WV | 07/28/2023 | 04/05/2024 |
| South | Residential Care | 674468 | WV | 02/21/2024 | |
| South | Certified Kinship/Relative | 8177461 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8135235 | WV | 01/31/2024 | 07/01/2024 |
| South | Certified Kinship/Relative | 8135235 | WV | 01/24/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 8125773 | WV | 03/06/2024 | |
| South | Therapeutic Foster Care | 8125773 | WV | 03/06/2024 | |
| South | Kinship/Relative | 760451 | WV | 05/03/2024 | |
| South | Kinship/Relative | 8257889 | WV | 03/08/2024 | |
| South | Kinship/Relative | 704791 | WV | 06/19/2024 | |
| South | Kinship/Relative | 763152 | WV | 04/19/2024 | 06/19/2024 |
| South | State Paid Kinship Care | 704791 | WV | 06/19/2024 | 07/04/2024 |
| South | Kinship/Relative | 763152 | WV | 04/19/2024 | 06/19/2024 |
| South | Kinship/Relative | 8299162 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8299162 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8314127 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8314127 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8314127 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8314127 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8314127 | WV | 06/05/2024 | |
| North | Certified Kinship/Relative | 762640 | WV | 02/16/2024 | |
| North | Therapeutic Foster Care | 763190 | WV | 10/04/2023 | |
| North | Therapeutic Foster Care | 751523 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 753964 | WV | 09/01/2021 | |
| North | Therapeutic Foster Care | 761814 | WV | 09/22/2022 | |
| North | Certified Kinship/Relative | 758317 | WV | 01/20/2023 | |
| North | Therapeutic Foster Care | 757780 | WV | 11/16/2022 | |
| North | Therapeutic Foster Care | 751523 | WV | 01/29/2024 | |
| North | Therapeutic Foster Care | 762497 | WV | 06/24/2024 | |
| North | Emergency Shelter Care | 8294483 | | 04/16/2024 | |
| North | Therapeutic Foster Care | 8188612 | WV | 06/18/2024 | |
| North | Kinship/Relative | 701280 | WV | 06/03/2024 | |
| North | Certified Kinship/Relative | 731077 | WV | 04/18/2024 | |
| North | Certified Kinship/Relative | 761008 | WV | 12/14/2023 | |
| North | Certified Kinship/Relative | 732705 | WV | 03/05/2024 | 06/17/2024 |
| North | Specialized Family Care | 750546 | WV | 09/29/2023 | |
| North | Certified Kinship/Relative | 759557 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 759557 | WV | 04/09/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 759557 | WV | 04/09/2024 | |
| North | Kinship/Relative | 8310339 | WV | 06/13/2024 | |
| North | Emergency Shelter Care | 671984 | WV | 02/27/2024 | 06/13/2024 |
| North | Kinship/Relative | 701280 | WV | 06/03/2024 | |
| North | Therapeutic Foster Care | 761758 | WV | 04/16/2024 | |
| North | Emergency Shelter Care | 665619 | WV | 06/17/2024 | |
| North | Certified Kinship/Relative | 1084013 | WV | 12/01/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 758254 | WV | 09/21/2022 | |
| North | Therapeutic Foster Care | 760433 | WV | 05/19/2023 | |
| North | Certified Kinship/Relative | 8121404 | WV | 02/20/2024 | |
| North | Certified Kinship/Relative | 761159 | WV | 05/19/2023 | |
| North | Therapeutic Foster Care | 760433 | WV | 05/19/2023 | |
| North | Therapeutic Foster Care | 8215908 | WV | 01/04/2024 | |
| North | Residential Care | 669790 | PA | 10/26/2023 | |
| North | Emergency Shelter Care | 665523 | WV | 05/20/2024 | 06/27/2024 |
| North | Certified Kinship/Relative | 8255657 | WV | 03/29/2024 | |
| South | Foster Care | 763014 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8227149 | OH | 01/05/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 754655 | WV | 11/29/2021 | 06/05/2024 |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 09/13/2023 | |
| South | Psychiatric | 666252 | WV | 04/11/2024 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 12/04/2023 | |
| South | Certified Kinship/Relative | 754655 | WV | 11/29/2021 | 06/05/2024 |
| South | Residential Care | 667528 | FL | 01/23/2024 | |
| South | Therapeutic Foster Care | 8258615 | WV | 04/29/2024 | |
| South | Transitional Living for Vulnerable Youth | 665769 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 8227892 | WV | 05/02/2024 | |
| South | State Paid Kinship Care | 741134 | WV | 05/10/2024 | |
| South | Residential Care | 665698 | WV | 02/28/2024 | |
| South | Residential Care | 757660 | MS | 02/23/2023 | 06/07/2024 |
| South | Residential Care | 667402 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 762514 | WV | 03/18/2024 | |
| South | Residential Care | 758020 | TX | 03/28/2024 | |
| South | Therapeutic Foster Care | 8199055 | WV | 05/07/2024 | 06/04/2024 |
| South | Residential Care | 687585 | WV | 11/09/2023 | |
| South | Therapeutic Foster Care | 8229986 | WV | 02/06/2024 | 06/03/2024 |
| South | Residential Care | 666048 | WV | 04/09/2024 | |
| South | Foster Care | 763014 | WV | 06/26/2024 | |
| South | Residential Care | 664822 | WV | 03/05/2024 | |
| South | Hospital | 746095 | OH | 08/04/2023 | |
| South | Certified Kinship/Relative | 8113773 | WV | 11/07/2023 | |
| South | Therapeutic Foster Care | 8253627 | WV | 03/13/2024 | |

| South | Therapeutic Foster Care | 755758 | WV | 10/25/2023 | |
| South | Transitional Living | 8322003 | WV | 02/21/2024 | |
| South | Certified Kinship/Relative | 8152978 | WV | 03/06/2024 | |
| South | Residential Care | 666048 | WV | 12/19/2023 | |
| South | Certified Kinship/Relative | 8112294 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 8112294 | WV | 12/06/2023 | 06/12/2024 |
| South | Therapeutic Foster Care | 8208192 | WV | 01/03/2024 | |
| South | Therapeutic Foster Care | 8287372 | WV | 06/13/2024 | |
| South | Transitional Living | 8264300 | WV | 07/01/2023 | |
| South | Psychiatric Residential Treatment Facility | 761801 | OK | 04/22/2023 | |
| South | Therapeutic Foster Care | 8074746 | WV | 01/05/2024 | |
| South | Kinship/Relative | 1094786 | WV | 01/01/2024 | 06/01/2024 |
| South | Therapeutic Foster Care | 8265632 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 8265632 | WV | 03/28/2024 | 06/04/2024 |
| South | Psychiatric Treatment Facility | 696447 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 8067854 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 8067854 | WV | 08/03/2023 | 06/12/2024 |
| South | Certified Kinship/Relative | 8241084 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 8263149 | WV | 06/25/2024 | |
| South | State Paid Kinship Care | 8263149 | WV | 03/18/2024 | 06/25/2024 |
| South | Transitional Living | 8096695 | | 07/26/2024 | |
| South | Therapeutic Foster Care | 8074746 | WV | 01/05/2024 | |
| South | Kinship/Relative | 8048008 | WV | 04/15/2023 | |
| South | Residential Care | 745539 | AR | 05/04/2023 | |
| South | Residential Care | 692172 | PA | 08/08/2022 | |
| South | Residential Care | 750935 | AR | 01/11/2024 | |
| South | Residential Care | 664822 | WV | 04/12/2023 | |
| South | Therapeutic Foster Care | 750026 | WV | 10/25/2023 | |
| South | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| South | Residential Care | 687585 | WV | 10/05/2021 | |
| South | Certified Kinship/Relative | 8223435 | WV | 06/05/2024 | 07/02/2024 |
| South | Certified Kinship/Relative | 8223435 | WV | 03/08/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 8253627 | WV | 03/06/2024 | |
| South | Residential Care | 756294 | MS | 02/27/2024 | |
| South | Residential Care | 666435 | WV | 05/01/2024 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 03/13/2024 | |
| South | Kinship/Relative | 8183686 | WV | 03/04/2024 | 06/05/2024 |
| South | Residential Care | 665907 | WV | 04/24/2024 | |
| South | Therapeutic Foster Care | 746804 | WV | 11/07/2023 | |
| South | Kinship/Relative | 8298039 | WV | 05/09/2024 | |
| South | Kinship/Relative | 8298039 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8004068 | WV | 05/08/2023 | 07/15/2024 |

| South | Residential Care | 745539 | AR | 06/20/2024 | |
| South | Certified Kinship/Relative | 8170604 | WV | 01/25/2024 | 07/15/2024 |
| South | Residential Care | 750935 | AR | 06/05/2024 | 07/15/2024 |
| South | Residential Care | 758020 | TX | 12/15/2023 | 06/05/2024 |
| South | Therapeutic Foster Care | 754539 | WV | 01/01/2024 | 07/15/2024 |
| South | Therapeutic Foster Care | 8007058 | WV | 02/27/2024 | 07/15/2024 |
| South | Therapeutic Foster Care | 754539 | WV | 01/01/2024 | 07/15/2024 |
| South | Certified Kinship/Relative | 8178449 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 749235 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 749235 | WV | 07/27/2023 | 06/20/2024 |
| South | Therapeutic Foster Care | 749235 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 749235 | WV | 07/27/2023 | 06/20/2024 |
| South | Therapeutic Foster Care | 8199301 | WV | 01/08/2024 | |
| South | Psychiatric Treatment Facility | 745640 | WV | 06/12/2024 | 06/19/2024 |
| South | Kinship/Relative | 8048008 | WV | 04/15/2023 | |
| South | Kinship/Relative | 8048008 | WV | 04/15/2023 | |
| South | Kinship/Relative | 8048008 | WV | 04/15/2023 | |
| South | Residential Care | 667402 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 719635 | WV | 12/28/2023 | |
| South | Certified Kinship/Relative | 719635 | WV | 12/28/2023 | |
| South | Certified Kinship/Relative | 719635 | WV | 12/28/2023 | |
| South | Certified Kinship/Relative | 719635 | WV | 12/28/2023 | |
| South | Certified Kinship/Relative | 8053304 | WV | 06/16/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 8053304 | WV | 06/16/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 707377 | WV | 05/08/2024 | |
| South | Therapeutic Foster Care | 698555 | WV | 12/12/2023 | 06/06/2024 |
| South | Therapeutic Foster Care | 8228174 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 8228174 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 8276859 | WV | 04/08/2024 | |
| South | Residential Care | 665912 | VA | 10/04/2023 | |
| South | Certified Kinship/Relative | 8094442 | WV | 08/22/2023 | |
| South | Certified Kinship/Relative | 8102127 | WV | 11/07/2023 | |
| South | Therapeutic Foster Care | 8077380 | WV | 02/02/2024 | |
| South | Kinship/Relative | 8153375 | WV | 09/13/2023 | |
| South | Kinship/Relative | 8153375 | WV | 09/13/2023 | |
| South | Certified Kinship/Relative | 8251652 | WV | 03/23/2024 | |
| South | Certified Kinship/Relative | 8251652 | WV | 03/23/2024 | |
| South | Certified Kinship/Relative | 8251652 | WV | 03/23/2024 | |
| South | Certified Kinship/Relative | 8112294 | WV | 06/21/2024 | |
| South | Certified Kinship/Relative | 8112294 | WV | 10/20/2023 | 06/20/2024 |
| South | Therapeutic Foster Care | 743580 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 735424 | WV | 10/12/2023 | |

| South | Certified Kinship/Relative | 8226321 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 721552 | WV | 05/13/2024 | |
| South | Certified Kinship/Relative | 721552 | WV | 05/13/2024 | |
| South | Emergency Shelter Care | 665617 | WV | 01/24/2024 | 07/01/2024 |
| South | Certified Kinship/Relative | 8178212 | WV | 01/15/2024 | |
| South | Certified Kinship/Relative | 8178212 | WV | 01/15/2024 | |
| South | Certified Kinship/Relative | 8178212 | WV | 01/15/2024 | |
| South | Therapeutic Foster Care | 8200279 | WV | 12/13/2023 | 07/10/2024 |
| South | Kinship/Relative | 8153053 | WV | 10/14/2023 | |
| South | Kinship/Relative | 8153053 | WV | 10/14/2023 | |
| South | Emergency Shelter Care | 671665 | WV | 06/27/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 8297061 | WV | 05/10/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 8297061 | WV | 05/10/2024 | |
| South | Kinship/Relative | 8319533 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 8295887 | WV | 05/07/2024 | 06/24/2024 |
| South | Kinship/Relative | 8235131 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8236680 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 8226321 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 761564 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 761564 | WV | 01/23/2024 | |
| South | Therapeutic Foster Care | 8177907 | WV | 11/16/2023 | |
| South | Kinship/Relative | 8201052 | WV | 11/27/2023 | |
| South | Therapeutic Foster Care | 757981 | WV | 11/25/2023 | |
| South | Kinship/Relative | 8280008 | WV | 04/01/2024 | 07/03/2024 |
| South | Therapeutic Foster Care | 759298 | WV | 12/01/2023 | |
| South | Therapeutic Foster Care | 755962 | WV | 03/27/2024 | |
| South | Therapeutic Foster Care | 8162806 | WV | 03/28/2024 | |
| South | Certified Kinship/Relative | 8225819 | WV | 03/08/2024 | |
| South | Therapeutic Foster Care | 8199301 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 754998 | WV | 06/11/2024 | |
| South | Kinship/Relative | 754998 | WV | 03/28/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 754998 | WV | 06/11/2024 | |
| South | Kinship/Relative | 754998 | WV | 03/28/2024 | 06/11/2024 |
| South | Kinship/Relative | 735269 | WV | 02/08/2024 | 07/08/2024 |
| South | Certified Kinship/Relative | 8231394 | WV | 04/10/2024 | |
| South | Kinship/Relative | 691630 | WV | 04/10/2024 | 06/25/2024 |
| South | Certified Kinship/Relative | 718703 | WV | 06/03/2024 | |
| South | Kinship/Relative | 718703 | WV | 02/14/2024 | 06/03/2024 |
| South | Certified Kinship/Relative | 718703 | WV | 06/03/2024 | |
| South | Kinship/Relative | 718703 | WV | 02/14/2024 | 06/03/2024 |
| South | Certified Kinship/Relative | 718703 | WV | 06/03/2024 | |
| South | Kinship/Relative | 718703 | WV | 02/14/2024 | 06/03/2024 |

| South | Kinship/Relative | 691630 | WV | 04/10/2024 | 06/25/2024 |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 8238707 | WV | 05/06/2024 | |
| South | Certified Kinship/Relative | 8238707 | WV | 05/06/2024 | |
| South | Therapeutic Foster Care | 754802 | WV | 04/17/2024 | |
| South | Certified Kinship/Relative | 8243102 | WV | 05/06/2024 | |
| South | Certified Kinship/Relative | 8253045 | WV | 04/22/2024 | |
| South | Therapeutic Foster Care | 763006 | WV | 03/01/2024 | |
| South | Therapeutic Foster Care | 8145097 | WV | 02/29/2024 | |
| South | Emergency Shelter Home | 665526 | WV | 02/28/2024 | |
| South | State Paid Kinship Care | 8303529 | WV | 05/21/2024 | 07/08/2024 |
| South | Therapeutic Foster Care | 759005 | WV | 03/14/2024 | |
| South | Certified Kinship/Relative | 8178449 | WV | 03/06/2024 | |
| South | Kinship/Relative | 8322240 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8322240 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8322240 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8322240 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8320008 | WV | 05/21/2024 | |
| South | Kinship/Relative | 8320008 | WV | 05/21/2024 | |
| South | Kinship/Relative | 8282652 | WV | 04/17/2024 | |
| South | Kinship/Relative | 8282652 | WV | 04/17/2024 | |
| South | Kinship/Relative | 8287302 | WV | 04/17/2024 | |
| South | State Paid Kinship Care | 746760 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8305811 | WV | 05/08/2024 | |
| South | State Paid Kinship Care | 8320184 | WV | 06/25/2024 | |
| North | Residential Care | 739834 | WV | 04/02/2024 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| North | Kinship/Relative | 757497 | WV | 09/23/2021 | |
| North | Kinship/Relative | 762778 | WV | 06/14/2024 | 06/28/2024 |
| North | Residential Care | 687585 | WV | 03/18/2022 | |
| North | Transitional Living for Vulnerable Youth | 664884 | WV | 01/04/2024 | |
| North | Transitional Living | 8264184 | WV | 03/15/2024 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 01/08/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 09/28/2023 | |
| North | Emergency Shelter Care | 665528 | WV | 02/23/2024 | |
| North | Residential Care | 729306 | VA | 06/13/2022 | |
| North | Kinship/Relative | 8314028 | WV | 06/11/2024 | |
| North | Emergency Shelter Care | 8294483 | | 06/10/2024 | 06/11/2024 |
| North | Therapeutic Foster Care | 761965 | WV | 06/21/2023 | |
| North | Certified Kinship/Relative | 8066590 | WV | 09/06/2023 | |
| North | Certified Kinship/Relative | 8115121 | WV | 10/23/2023 | |
| North | Therapeutic Foster Care | 751170 | WV | 06/01/2023 | |
| North | Therapeutic Foster Care | 705622 | WV | 03/07/2023 | |

| North | Therapeutic Foster Care | 723948 | WV | 03/27/2023 | |
| North | Foster Care | 739106 | WV | 03/09/2023 | 03/27/2023 |
| North | Certified Kinship/Relative | 736390 | WV | 11/09/2023 | |
| North | Certified Kinship/Relative | 736390 | WV | 11/09/2023 | |
| North | Therapeutic Foster Care | 8189421 | WV | 02/29/2024 | 07/09/2024 |
| North | Residential Care | 673996 | PA | 07/14/2022 | |
| North | Certified Kinship/Relative | 758819 | WV | 11/29/2023 | |
| North | Certified Kinship/Relative | 8231292 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8231292 | WV | 01/09/2024 | 06/11/2024 |
| North | Residential Care | 665715 | VA | 06/20/2024 | |
| North | Certified Kinship/Relative | 8231292 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8231292 | WV | 01/09/2024 | 06/11/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 11/09/2023 | |
| North | Residential Care | 666431 | WV | 02/01/2022 | |
| North | Residential Care | 665715 | VA | 04/10/2023 | 06/11/2024 |
| North | Residential Care | 759431 | WV | 06/17/2024 | |
| North | Emergency Shelter Care | 671665 | WV | 04/17/2024 | 06/17/2024 |
| North | Residential Care | 757668 | WV | 05/24/2024 | |
| North | Foster Family Care | 734955 | WV | 11/30/2023 | |
| North | Emergency Shelter Care | 665532 | WV | 04/22/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 8257869 | WV | 05/13/2024 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| North | Kinship/Relative | 758162 | WV | 05/13/2024 | |
| North | Kinship/Relative | 759107 | WV | 05/25/2024 | 07/03/2024 |
| North | Transitional Living | 692548 | WV | 04/15/2024 | |
| North | Residential Care | 748925 | AL | 05/16/2024 | |
| North | Certified Kinship/Relative | 758819 | WV | 11/29/2023 | |
| North | Kinship/Relative | 758162 | WV | 05/13/2024 | |
| North | Residential Care | 751443 | AR | 12/18/2023 | |
| North | Certified Kinship/Relative | 762683 | WV | 05/08/2023 | 06/17/2024 |
| North | Residential Care | 665715 | VA | 05/16/2024 | |
| North | Certified Kinship/Relative | 762683 | WV | 05/08/2023 | 06/17/2024 |
| North | Residential Care | 665715 | VA | 06/20/2024 | |
| North | Certified Kinship/Relative | 763258 | WV | 12/12/2023 | 06/20/2024 |
| North | Residential Care | 665715 | VA | 07/31/2023 | |
| North | Residential Care | 748925 | AL | 02/26/2024 | |
| North | Psychiatric Residential Treatment Facility | 683183 | FL | 09/26/2023 | 07/02/2024 |
| North | Residential Care | 665912 | VA | 02/21/2024 | |
| North | Residential Care | 665715 | VA | 10/17/2023 | |
| North | Residential Care | 683183 | FL | 10/06/2022 | |
| North | Residential Care | 665715 | VA | 02/21/2024 | |
| North | Therapeutic Foster Care | 8277159 | WV | 04/25/2024 | |

| North | Residential Care | 723238 | VA | 05/06/2024 | |
| North | Certified Kinship/Relative | 8231292 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8231292 | WV | 01/09/2024 | 06/11/2024 |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2024 | |
| North | Therapeutic Foster Care | 722167 | WV | 01/26/2024 | |
| North | Certified Kinship/Relative | 1060219 | WV | 06/01/2023 | 06/11/2024 |
| North | Certified Kinship/Relative | 1060219 | WV | 07/10/2023 | 07/10/2023 |
| North | Certified Kinship/Relative | 8052147 | WV | 10/18/2023 | |
| North | Certified Kinship/Relative | 8052147 | WV | 10/18/2023 | |
| North | Certified Kinship/Relative | 8052147 | WV | 10/18/2023 | |
| North | Certified Kinship/Relative | 8052147 | WV | 10/18/2023 | |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 12/13/2023 | |
| North | Kinship/Relative | 8239331 | WV | 02/06/2024 | |
| North | Kinship/Relative | 8239331 | WV | 02/06/2024 | |
| North | Kinship/Relative | 8239331 | WV | 02/06/2024 | |
| North | Kinship/Relative | 8239331 | WV | 02/06/2024 | |
| North | Residential Care | 667528 | FL | 01/30/2024 | |
| North | Residential Care | 758360 | UT | 02/15/2024 | |
| North | Kinship/Relative | 8313760 | WV | 06/07/2024 | |
| North | Residential Care | 729306 | VA | 09/14/2023 | |
| North | Emergency Shelter Care | 734268 | WV | 03/08/2024 | 07/15/2024 |
| North | Therapeutic Foster Care | 721454 | WV | 01/10/2024 | |
| North | Certified Kinship/Relative | 8052147 | WV | 10/18/2023 | |
| North | Residential Care | 674468 | WV | 02/22/2024 | |
| North | Kinship/Relative | 8313760 | WV | 06/07/2024 | |
| North | Residential Care | 665715 | VA | 08/24/2023 | |
| North | Kinship/Relative | 8275014 | WV | 03/27/2024 | |
| North | Emergency Shelter Care | 665532 | WV | 03/27/2024 | 07/03/2024 |
| North | Kinship/Relative | 8307132 | WV | 05/31/2024 | |
| North | Residential Care | 665520 | WV | 02/15/2024 | |
| North | Certified Kinship/Relative | 8113271 | WV | 02/05/2024 | 07/09/2024 |
| North | Kinship/Relative | 751359 | WV | 06/26/2024 | |
| North | Kinship/Relative | 751359 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 753622 | WV | 08/23/2023 | |
| North | Therapeutic Foster Care | 756184 | WV | 06/25/2023 | 08/23/2023 |
| North | Therapeutic Foster Care | 753622 | WV | 08/23/2023 | |
| North | Therapeutic Foster Care | 756184 | WV | 06/25/2023 | 08/23/2023 |
| North | Certified Kinship/Relative | 755868 | WV | 06/28/2023 | |
| North | Certified Kinship/Relative | 8113659 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 8076374 | WV | 08/28/2023 | |
| North | Kinship/Relative | 8301305 | WV | 05/21/2024 | 07/03/2024 |
| North | Kinship/Relative | 8301305 | WV | 05/21/2024 | 07/03/2024 |

| North | Kinship/Relative | 8301305 | WV | 05/21/2024 | 07/03/2024 |
|-------|------------------|---------|-----|-----------|-----------|
| North | Kinship/Relative | 8301305 | WV | 05/21/2024 | 07/03/2024 |
| North | Kinship/Relative | 8301305 | WV | 05/21/2024 | 07/03/2024 |
| North | Certified Kinship/Relative | 8264336 | WV | 06/05/2024 | |
| North | Kinship/Relative | 8264336 | WV | 03/09/2024 | 06/05/2024 |
| North | Kinship/Relative | 8276399 | WV | 04/04/2024 | |
| North | Kinship/Relative | 8276399 | WV | 04/04/2024 | |
| North | Kinship/Relative | 8315477 | WV | 06/12/2024 | |
| North | Kinship/Relative | 8274055 | WV | 03/21/2024 | 06/12/2024 |
| North | Kinship/Relative | 8315477 | WV | 06/12/2024 | |
| North | Kinship/Relative | 8274055 | WV | 03/21/2024 | 06/12/2024 |
| North | Certified Kinship/Relative | 754675 | WV | 12/05/2023 | |
| North | Residential Care | 665715 | VA | 02/14/2024 | |
| North | Certified Kinship/Relative | 8289786 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8190408 | WV | 01/01/2024 | |
| North | Certified Kinship/Relative | 8190408 | WV | 01/01/2024 | |
| North | Psychiatric Residential Treatment Facility | 760353 | WV | 04/05/2024 | 06/04/2024 |
| North | Kinship/Relative | 8315060 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8315060 | WV | 06/11/2024 | |
| North | Therapeutic Foster Care | 722167 | WV | 01/30/2024 | |
| North | Kinship/Relative | 8316938 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 758424 | WV | 06/11/2024 | 06/21/2024 |
| North | Kinship/Relative | 8299448 | WV | 05/10/2024 | 07/08/2024 |
| North | Kinship/Relative | 8299465 | WV | 05/10/2024 | 07/01/2024 |
| North | Kinship/Relative | 8317403 | WV | 05/24/2024 | |
| North | Kinship/Relative | 8317403 | WV | 05/24/2024 | |
| North | Kinship/Relative | 8317403 | WV | 05/24/2024 | |
| North | Kinship/Relative | 8317403 | WV | 05/24/2024 | |
| North | Kinship/Relative | 8276476 | MD | 03/29/2024 | |
| North | Therapeutic Foster Care | 730998 | WV | 03/21/2024 | |
| North | Kinship/Relative | 8294894 | WV | 05/08/2024 | |
| North | Kinship/Relative | 8316262 | WV | 06/14/2024 | |
| North | Kinship/Relative | 8294894 | WV | 05/08/2024 | |
| North | Kinship/Relative | 8316262 | WV | 06/14/2024 | |
| North | Therapeutic Foster Care | 8094608 | WV | 05/19/2024 | 06/21/2024 |
| North | Therapeutic Foster Care | 8094608 | WV | 05/19/2024 | 06/21/2024 |
| North | Kinship/Relative | 8327063 | WV | 06/26/2024 | |
| North | Kinship/Relative | 8327063 | WV | 06/26/2024 | |
| North | Kinship/Relative | 8320192 | WV | 06/21/2024 | |
| North | Kinship/Relative | 8320192 | WV | 06/21/2024 | |
| North | Kinship/Relative | 8327063 | WV | 06/26/2024 | |
| North | Kinship/Relative | 8294894 | WV | 05/13/2024 | |

| South | Therapeutic Foster Care | 8212571 | WV | 01/02/2024 | |
| South | Emergency Shelter Care | 665618 | WV | 05/20/2024 | 06/25/2024 |
| South | Certified Kinship/Relative | 8258195 | WV | 06/03/2024 | |
| South | Kinship/Relative | 8258195 | WV | 03/07/2024 | 06/03/2024 |
| South | Emergency Shelter Care | 665530 | WV | 06/06/2024 | |
| South | Certified Kinship/Relative | 8098756 | WV | 09/29/2023 | |
| South | Transitional Living | 665776 | WV | 01/05/2023 | 07/31/2023 |
| South | Therapeutic Foster Care | 8212571 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 755206 | WV | 01/11/2022 | |
| South | Therapeutic Foster Care | 8065805 | WV | 06/09/2023 | |
| South | Therapeutic Foster Care | 8019122 | WV | 04/17/2023 | 06/09/2023 |
| South | Certified Kinship/Relative | 8098756 | WV | 09/29/2023 | |
| South | Kinship/Relative | 8271620 | TN | 03/22/2024 | |
| South | Certified Kinship/Relative | 8098756 | WV | 09/29/2023 | |
| South | Certified Kinship/Relative | 8098756 | WV | 09/29/2023 | |
| South | Residential Care | 666048 | WV | 05/23/2024 | |
| South | Therapeutic Foster Care | 754570 | WV | 02/07/2023 | |
| South | Certified Kinship/Relative | 8258195 | WV | 06/03/2024 | |
| South | Kinship/Relative | 8258195 | WV | 03/07/2024 | 06/03/2024 |
| South | Therapeutic Foster Care | 8212571 | WV | 01/02/2024 | |
| South | Therapeutic Foster Care | 1064888 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 8240197 | WV | 06/13/2024 | |
| South | Kinship/Relative | 8240197 | WV | 02/13/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 8065805 | WV | 06/09/2023 | |
| South | Therapeutic Foster Care | 8019122 | WV | 04/17/2023 | 06/09/2023 |
| South | Therapeutic Foster Care | 8212571 | WV | 01/02/2024 | |
| South | Residential Care | 695678 | WV | 12/05/2023 | |
| South | Certified Kinship/Relative | 8258195 | WV | 06/03/2024 | |
| South | Kinship/Relative | 8258195 | WV | 03/07/2024 | 06/03/2024 |
| South | Residential Care | 665784 | WV | 03/04/2024 | |
| South | Transitional Living | 673939 | WV | 09/22/2022 | |
| South | Certified Kinship/Relative | 8056841 | WV | 01/25/2024 | |
| South | Residential Care | 665697 | WV | 01/17/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 757262 | WV | 11/09/2021 | |
| South | Transitional Living | 753335 | WV | 09/29/2021 | |
| South | Residential Care | 664881 | WV | 12/27/2023 | |
| South | Certified Kinship/Relative | 762464 | WV | 11/03/2022 | |
| South | Therapeutic Foster Care | 8069677 | WV | 06/07/2024 | |
| South | Therapeutic Foster Care | 762906 | WV | 04/01/2024 | 06/07/2024 |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 04/11/2023 | |
| South | Certified Kinship/Relative | 762464 | WV | 11/03/2022 | |
| South | Certified Kinship/Relative | 8156243 | WV | 12/02/2023 | |

| South | Psychiatric Residential Treatment Facility | 694113 | VA | 03/23/2023 | |
| South | Certified Kinship/Relative | 1073422 | WV | 03/26/2023 | 06/05/2024 |
| South | Therapeutic Foster Care | 745355 | WV | 11/23/2023 | 06/13/2024 |
| South | Therapeutic Foster Care | 752480 | WV | 08/02/2023 | 11/23/2023 |
| South | Certified Kinship/Relative | 712242 | WV | 06/03/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 8167872 | WV | 05/20/2024 | 06/03/2024 |
| South | Therapeutic Foster Care | 8144351 | WV | 11/23/2023 | 05/20/2024 |
| South | Therapeutic Foster Care | 752480 | WV | 08/02/2023 | 11/23/2023 |
| South | Certified Kinship/Relative | 1049649 | WV | 03/19/2023 | |
| South | Certified Kinship/Relative | 1049649 | WV | 03/19/2023 | |
| South | Certified Kinship/Relative | 1049649 | WV | 03/19/2023 | |
| South | Residential Care | 758360 | UT | 12/15/2023 | |
| South | Certified Kinship/Relative | 1049649 | WV | 03/19/2023 | |
| South | Certified Kinship/Relative | 712242 | WV | 04/08/2024 | 06/12/2024 |
| South | Certified Kinship/Relative | 754574 | WV | 11/16/2023 | 06/18/2024 |
| South | Certified Kinship/Relative | 755224 | WV | 03/18/2024 | |
| South | Certified Kinship/Relative | 755224 | WV | 03/18/2024 | |
| South | Psychiatric Treatment Facility | 1036833 | OH | 06/26/2024 | 07/03/2024 |
| South | State Paid Kinship Care | 8315958 | WV | 06/12/2024 | 06/26/2024 |
| South | State Paid Kinship Care | 8315958 | WV | 06/12/2024 | |
| South | Residential Care | 665697 | WV | 06/03/2024 | |
| South | Emergency Shelter Care | 665523 | WV | 05/01/2024 | 06/03/2024 |
| South | Certified Kinship/Relative | 8010283 | WV | 05/18/2023 | |
| South | Therapeutic Foster Care | 736001 | WV | 07/05/2023 | |
| South | Therapeutic Foster Care | 754802 | WV | 06/05/2023 | 07/05/2023 |
| South | Certified Kinship/Relative | 8044085 | WV | 07/20/2023 | |
| South | Therapeutic Foster Care | 736001 | WV | 07/05/2023 | |
| South | Therapeutic Foster Care | 754802 | WV | 06/05/2023 | 07/05/2023 |
| South | Therapeutic Foster Care | 754580 | WV | 04/19/2024 | |
| South | Therapeutic Foster Care | 754570 | WV | 04/19/2024 | 06/07/2024 |
| South | Therapeutic Foster Care | 754570 | WV | 04/26/2024 | |
| South | Certified Kinship/Relative | 8032669 | WV | 07/05/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 8018669 | WV | 05/01/2024 | |
| South | Residential Care | 665784 | WV | 12/27/2023 | |
| South | Certified Kinship/Relative | 753826 | WV | 07/06/2023 | 06/24/2024 |
| South | Certified Kinship/Relative | 8299689 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 8299689 | WV | 05/13/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8211844 | WV | 04/03/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 8067357 | WV | 08/06/2023 | |
| South | Therapeutic Foster Care | 8065805 | WV | 05/08/2024 | |
| South | Certified Kinship/Relative | 8067357 | WV | 08/06/2023 | |
| South | Certified Kinship/Relative | 8265394 | PA | 03/01/2024 | |

| South | Certified Kinship/Relative | 8265394 | PA | 03/01/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 05/23/2024 | |
| South | Certified Kinship/Relative | 8214844 | WV | 02/26/2024 | |
| South | Kinship/Relative | 8298185 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 739110 | WV | 09/01/2023 | |
| South | Therapeutic Foster Care | 728970 | WV | 04/09/2024 | |
| South | Certified Kinship/Relative | 754574 | WV | 11/16/2023 | 06/18/2024 |
| South | Kinship/Relative | 8298185 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 734533 | WV | 08/07/2023 | |
| South | Therapeutic Foster Care | 734533 | WV | 08/07/2023 | |
| South | Residential Care | 729306 | VA | 03/05/2024 | |
| South | Residential Care | 665697 | WV | 04/12/2024 | |
| South | Certified Kinship/Relative | 8271561 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8271561 | WV | 03/22/2024 | 06/27/2024 |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 04/18/2024 | |
| South | Certified Kinship/Relative | 8144123 | WV | 11/10/2023 | 06/09/2024 |
| South | Kinship/Relative | 8299195 | WV | 04/30/2024 | 07/16/2024 |
| South | Certified Kinship/Relative | 8144123 | WV | 11/10/2023 | |
| South | Therapeutic Foster Care | 744327 | WV | 10/13/2023 | |
| South | Certified Kinship/Relative | 8168288 | WV | 02/07/2024 | |
| South | Certified Kinship/Relative | 8168346 | WV | 12/26/2023 | |
| South | Emergency Shelter Care | 670157 | WV | 01/22/2024 | |
| South | Kinship/Relative | 8189057 | WV | 10/19/2023 | |
| South | Residential Care | 674468 | WV | 03/04/2024 | |
| South | Certified Kinship/Relative | 8177883 | WV | 01/06/2024 | |
| South | Certified Kinship/Relative | 8177883 | WV | 01/06/2024 | |
| South | Certified Kinship/Relative | 8177883 | WV | 01/06/2024 | |
| South | Certified Kinship/Relative | 8265394 | PA | 03/15/2024 | |
| South | Certified Kinship/Relative | 8192678 | WV | 02/14/2024 | |
| South | Certified Kinship/Relative | 718898 | WV | 04/26/2024 | |
| South | Residential Care | 674468 | WV | 01/11/2024 | |
| South | Specialized Foster Care | 666247 | WV | 05/07/2024 | |
| South | Therapeutic Foster Care | 666247 | WV | 05/07/2024 | |
| South | Kinship/Relative | 8290281 | WV | 04/30/2024 | |
| South | Kinship/Relative | 8290281 | WV | 04/30/2024 | |
| South | Specialized Foster Care | 666247 | WV | 05/07/2024 | |
| South | Certified Kinship/Relative | 8243792 | WV | 04/28/2024 | 06/12/2024 |
| South | Certified Kinship/Relative | 8212804 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 8288081 | WV | 05/31/2024 | |
| South | Kinship/Relative | 757598 | WV | 01/14/2024 | |
| South | Certified Kinship/Relative | 8211360 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 8239349 | WV | 03/20/2024 | |

| South | Certified Kinship/Relative | 8239349 | WV | 03/20/2024 | |
| South | Psychiatric Treatment Facility | 668503 | WV | 02/15/2024 | |
| South | Certified Kinship/Relative | 8244788 | WV | 04/15/2024 | |
| South | Certified Kinship/Relative | 8269966 | WV | 06/03/2024 | |
| South | Kinship/Relative | 8269966 | WV | 03/28/2024 | 06/03/2024 |
| South | Emergency Shelter Care | 665619 | WV | 03/13/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 700721 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 8234511 | WV | 03/14/2024 | |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 09/21/2023 | |
| North | Residential Care | 723238 | VA | 07/12/2023 | |
| North | Certified Kinship/Relative | 758076 | VA | 10/07/2021 | |
| North | Certified Kinship/Relative | 758076 | VA | 10/07/2021 | |
| North | Certified Kinship/Relative | 8275282 | WV | 05/01/2024 | |
| North | Therapeutic Foster Care | 759403 | WV | 03/03/2023 | |
| North | Therapeutic Foster Care | 734176 | WV | 05/10/2024 | |
| North | Therapeutic Foster Care | 8078111 | WV | 12/14/2023 | |
| North | Kinship/Relative | 8198629 | PA | 06/07/2023 | |
| North | Kinship/Relative | 8198605 | PA | 06/07/2023 | |
| North | Kinship/Relative | 8198605 | PA | 06/07/2023 | |
| North | Kinship/Relative | 8198605 | PA | 06/07/2023 | |
| North | Certified Kinship/Relative | 8123723 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 731736 | WV | 10/17/2023 | |
| North | Certified Kinship/Relative | 8123723 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 731736 | WV | 10/17/2023 | |
| North | Certified Kinship/Relative | 8123723 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8104374 | WV | 11/01/2023 | |
| North | Residential Care | 665715 | VA | 06/17/2024 | |
| North | Certified Kinship/Relative | 8257775 | WV | 04/04/2024 | |
| North | Therapeutic Foster Care | 709416 | WV | 02/05/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 709416 | WV | 02/05/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 756184 | WV | 02/05/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 756184 | WV | 02/05/2024 | 06/03/2024 |
| North | Kinship/Relative | 8209541 | WV | 12/20/2023 | |
| North | Certified Kinship/Relative | 761120 | WV | 05/09/2024 | |
| North | Certified Kinship/Relative | 745718 | WV | 04/02/2024 | |
| North | Certified Kinship/Relative | 8113937 | WV | 09/26/2023 | |
| North | Certified Kinship/Relative | 8113937 | WV | 10/01/2023 | |
| North | Kinship/Relative | 8239987 | VA | 11/15/2023 | |
| North | Certified Kinship/Relative | 8113659 | WV | 10/27/2023 | 06/05/2024 |
| North | Certified Kinship/Relative | 8115747 | WV | 05/09/2024 | |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 02/19/2024 | |
| North | Certified Kinship/Relative | 8123718 | WV | 11/02/2023 | |

| North | Certified Kinship/Relative | 731736 | WV | 10/17/2023 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8111576 | WV | 05/09/2024 | |
| North | Certified Kinship/Relative | 716803 | WV | 01/16/2024 | |
| North | Certified Kinship/Relative | 8252751 | WV | 04/10/2024 | |
| North | Certified Kinship/Relative | 8192172 | WV | 02/22/2024 | |
| North | Certified Kinship/Relative | 716803 | WV | 01/16/2024 | |
| North | Certified Kinship/Relative | 8239600 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8239600 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8279412 | VA | 01/27/2024 | |
| North | Certified Kinship/Relative | 8272849 | WV | 05/23/2024 | |
| North | Kinship/Relative | 8295530 | WV | 05/06/2024 | |
| North | Kinship/Relative | 8313883 | WV | 06/11/2024 | 07/09/2024 |
| North | Kinship/Relative | 8295530 | WV | 05/06/2024 | 06/07/2024 |
| North | Kinship/Relative | 8291233 | WV | 04/26/2024 | 06/05/2024 |
| North | Kinship/Relative | 8291233 | WV | 04/26/2024 | 06/05/2024 |
| North | Kinship/Relative | 748823 | WV | 05/24/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 700697 | WV | 02/28/2023 | 07/11/2024 |
| North | Therapeutic Foster Care | 8040088 | WV | 06/21/2024 | 07/16/2024 |
| North | Therapeutic Foster Care | 8040088 | WV | 04/08/2024 | 06/20/2024 |
| North | Certified Kinship/Relative | 8259859 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 8208180 | WV | 12/21/2023 | |
| North | Certified Kinship/Relative | 8087529 | WV | 09/05/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 751824 | WV | 10/01/2022 | 06/25/2024 |
| North | Residential Care | 758360 | UT | 09/11/2023 | |
| North | Certified Kinship/Relative | 760307 | WV | 10/12/2022 | 06/27/2024 |
| North | Therapeutic Foster Care | 8040088 | WV | 04/04/2024 | 06/06/2024 |
| North | Kinship/Relative | 721455 | WV | 05/16/2022 | |
| North | Therapeutic Foster Care | 8277233 | WV | 04/12/2024 | |
| North | Kinship/Relative | 721455 | WV | 05/16/2022 | |
| North | Residential Care | 673788 | WV | 12/11/2020 | |
| North | Kinship/Relative | 8256048 | WV | 03/01/2024 | |
| North | Residential Care | 665856 | PA | 03/27/2024 | 06/14/2024 |
| North | Therapeutic Foster Care | 700697 | WV | 02/28/2023 | 07/11/2024 |
| North | Residential Care | 666437 | PA | 10/05/2023 | |
| North | Certified Kinship/Relative | 761153 | WV | 01/19/2022 | |
| North | Residential Care | 745539 | AR | 03/14/2024 | |

| North | Certified Kinship/Relative | 760379 | WV | 08/02/2023 | |
| North | Residential Care | 759431 | WV | 06/24/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 05/30/2024 | 06/24/2024 |
| North | Residential Care | 673996 | PA | 05/30/2024 | |
| North | Transitional Living | 755926 | WV | 11/21/2021 | |
| North | Residential Care | 673996 | PA | 10/04/2022 | 06/28/2024 |
| North | Certified Kinship/Relative | 761153 | WV | 01/19/2022 | |
| North | Therapeutic Foster Care | 8208180 | WV | 04/17/2024 | |
| North | Kinship/Relative | 1038857 | WV | 01/03/2023 | |
| North | Certified Kinship/Relative | 1059408 | WV | 08/11/2023 | |
| North | Therapeutic Foster Care | 762619 | WV | 06/21/2024 | |
| North | Therapeutic Foster Care | 762619 | WV | 02/10/2023 | 06/20/2024 |
| North | Kinship/Relative | 8061104 | WV | 05/05/2023 | |
| North | Residential Care | 674472 | PA | 05/21/2024 | |
| North | Residential Care | 666493 | PA | 12/19/2023 | |
| North | Certified Kinship/Relative | 751824 | WV | 10/01/2022 | 06/25/2024 |
| North | Transitional Living | 8280408 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 8143989 | WV | 12/29/2023 | 06/07/2024 |
| North | Residential Care | 673788 | WV | 07/21/2022 | |
| North | Transitional Living | 665776 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 758974 | WV | 08/04/2023 | |
| North | Certified Kinship/Relative | 745561 | WV | 08/14/2023 | |
| North | Kinship/Relative | 760743 | OH | 05/12/2022 | 01/24/2024 |
| North | Kinship/Relative | 8256048 | WV | 03/01/2024 | |
| North | Transitional Living | 8217876 | WV | 01/09/2024 | |
| North | Psychiatric Residential Treatment Facility | 694113 | VA | 04/21/2023 | 06/20/2024 |
| North | Therapeutic Foster Care | 754556 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 760307 | WV | 10/12/2022 | 06/27/2024 |
| North | Residential Care | 665851 | WV | 02/15/2024 | |
| North | Kinship/Relative | 721455 | WV | 05/16/2022 | |
| North | Psychiatric Residential Treatment Facility | 681644 | VA | 05/10/2024 | |
| North | Kinship/Relative | 8035753 | WV | 04/15/2023 | |
| North | Therapeutic Foster Care | 8208180 | WV | 01/12/2024 | 06/06/2024 |
| North | Residential Care | 673996 | PA | 10/06/2023 | |
| North | Certified Kinship/Relative | 1054445 | WV | 09/27/2023 | |
| North | Certified Kinship/Relative | 756911 | WV | 01/10/2024 | |
| North | Residential Care | 665851 | WV | 06/17/2024 | |
| North | Residential Care | 755687 | OH | 03/07/2024 | 06/17/2024 |
| North | Certified Kinship/Relative | 725182 | WV | 07/11/2023 | |
| North | Certified Kinship/Relative | 725182 | WV | 07/11/2023 | |
| North | Kinship/Relative | 8273416 | WV | 03/20/2024 | |
| North | Therapeutic Foster Care | 763136 | WV | 02/14/2023 | |

| North | Kinship/Relative | 8233037 | OH | 04/17/2023 | |
| North | Kinship/Relative | 8233037 | OH | 04/17/2023 | |
| North | Certified Kinship/Relative | 8184314 | WV | 02/27/2024 | |
| North | Kinship/Relative | 8298204 | OH | 06/01/2024 | |
| North | Therapeutic Foster Care | 762574 | WV | 04/18/2024 | 06/01/2024 |
| North | Kinship/Relative | 1061492 | WV | 02/10/2023 | |
| North | Certified Kinship/Relative | 8021575 | WV | 09/13/2023 | |
| North | Certified Kinship/Relative | 694510 | WV | 03/14/2024 | |
| North | Residential Care | 735349 | SC | 05/28/2024 | 07/03/2024 |
| North | Certified Kinship/Relative | 8011836 | WV | 09/16/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8058695 | WV | 05/02/2024 | |
| North | Kinship/Relative | 8148198 | OH | 11/19/2023 | |
| North | Residential Care | 665851 | WV | 07/24/2023 | |
| North | Emergency Shelter Care | 665523 | WV | 06/11/2024 | |
| North | Foster Family Care | 684966 | WV | 05/10/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 8087529 | WV | 09/05/2023 | 06/18/2024 |
| North | Certified Kinship/Relative | 8254729 | PA | 03/08/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8254729 | PA | 03/08/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8259763 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 8090819 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 8095232 | WV | 02/01/2024 | |
| North | Kinship/Relative | 8108430 | WV | 08/14/2023 | |
| North | Kinship/Relative | 8193322 | WV | 11/27/2023 | 07/01/2024 |
| North | Kinship/Relative | 8193322 | WV | 11/27/2023 | 07/01/2024 |
| North | Certified Kinship/Relative | 1059408 | WV | 11/13/2023 | |
| North | Kinship/Relative | 8292958 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8274317 | WV | 04/09/2024 | 06/28/2024 |
| North | Kinship/Relative | 8292958 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8274317 | WV | 04/09/2024 | 06/28/2024 |
| North | Kinship/Relative | 8252703 | WV | 03/06/2024 | |
| North | Residential Care | 729306 | VA | 02/01/2024 | |
| North | Therapeutic Foster Care | 720839 | WV | 03/08/2024 | |
| North | Residential Care | 758360 | UT | 05/07/2024 | |
| North | Therapeutic Foster Care | 8107559 | WV | 01/10/2024 | |
| North | Kinship/Relative | 8263984 | WV | 03/15/2024 | |
| North | Kinship/Relative | 8263984 | WV | 03/15/2024 | |
| North | Kinship/Relative | 8263984 | WV | 03/15/2024 | |
| North | Kinship/Relative | 742116 | WV | 03/15/2024 | |
| North | Kinship/Relative | 742116 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 1033153 | WV | 03/15/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 8168384 | WV | 03/01/2024 | |
| North | Kinship/Relative | 8233798 | WV | 01/30/2024 | |

| North | Kinship/Relative | 8233798 | WV | 01/30/2024 | |
|-------|------------------|---------|-----|------------|---|
| North | Kinship/Relative | 8233798 | WV | 01/30/2024 | |
| North | Kinship/Relative | 8239807 | WV | 02/10/2024 | |
| North | Kinship/Relative | 8254143 | WV | 02/28/2024 | |
| North | Kinship/Relative | 8269895 | WV | 03/15/2024 | |
| North | Therapeutic Foster Care | 1062360 | WV | 03/09/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 8305765 | WV | 05/30/2024 | |
| North | Therapeutic Foster Care | 762275 | WV | 05/30/2024 | |
| North | Foster Care | 708101 | WV | 06/28/2024 | 07/03/2024 |
| North | Therapeutic Foster Care | 8140016 | WV | 05/30/2024 | 06/22/2024 |
| North | Therapeutic Foster Care | 758974 | WV | 03/07/2024 | |
| North | Kinship/Relative | 8302676 | WV | 05/25/2024 | |
| North | Therapeutic Foster Care | 8094600 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8294019 | WV | 05/22/2024 | 06/11/2024 |
| North | Therapeutic Foster Care | 8294019 | WV | 05/22/2024 | 06/11/2024 |
| North | Therapeutic Foster Care | 756429 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 756429 | WV | 05/29/2024 | |
| North | Kinship/Relative | 8281660 | WV | 03/29/2024 | |
| North | Certified Kinship/Relative | 8075969 | VA | 06/02/2023 | |
| North | Kinship/Relative | 8281660 | WV | 03/29/2024 | |
| North | Therapeutic Foster Care | 758421 | WV | 11/17/2022 | |
| North | Residential Care | 750935 | AR | 01/09/2024 | |
| North | Therapeutic Foster Care | 749199 | WV | 11/17/2022 | |
| North | Certified Kinship/Relative | 8185378 | WV | 02/09/2024 | |
| North | Kinship/Relative | 762699 | WV | 09/30/2022 | |
| North | Residential Care | 709775 | MO | 06/26/2024 | |
| North | Residential Care | 735349 | SC | 06/05/2024 | 06/26/2024 |
| North | Kinship/Relative | 744197 | WV | 05/13/2024 | 06/04/2024 |
| North | Residential Care | 714039 | WV | 08/24/2023 | |
| North | Therapeutic Foster Care | 715464 | WV | 11/17/2022 | |
| North | Psychiatric Residential Treatment Facility | 681644 | VA | 01/25/2023 | |
| North | Kinship/Relative | 1072498 | MD | 04/30/2024 | |
| North | Certified Kinship/Relative | 8185378 | WV | 01/01/2024 | |
| North | Kinship/Relative | 8281660 | WV | 03/29/2024 | |
| North | Therapeutic Foster Care | 8019248 | WV | 04/10/2023 | |
| North | Therapeutic Foster Care | 747988 | WV | 10/12/2023 | |
| North | Therapeutic Foster Care | 747988 | WV | 10/12/2023 | |
| North | Therapeutic Foster Care | 8019248 | WV | 04/14/2023 | |
| North | Therapeutic Foster Care | 678479 | WV | 05/02/2024 | |
| North | Therapeutic Foster Care | 678479 | WV | 05/17/2023 | |
| North | Therapeutic Foster Care | 678479 | WV | 05/17/2023 | |
| North | Therapeutic Foster Care | 709416 | WV | 05/30/2024 | 07/11/2024 |

| North | Therapeutic Foster Care | 709416 | WV | 05/30/2024 | 07/11/2024 |
|-------|-------------------------|--------|-----|------------|------------|
| North | Therapeutic Foster Care | 709416 | WV | 05/30/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 758354 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 722714 | WV | 03/15/2024 | 06/12/2024 |
| North | Therapeutic Foster Care | 8277159 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 8277159 | WV | 04/10/2024 | |
| North | Kinship/Relative | 8185786 | WV | 11/21/2023 | |
| North | Kinship/Relative | 8185786 | WV | 11/21/2023 | |
| North | Certified Kinship/Relative | 8116068 | WV | 03/20/2024 | |
| North | Certified Kinship/Relative | 8116068 | WV | 03/20/2024 | |
| North | Certified Kinship/Relative | 8298085 | WV | 05/10/2024 | |
| North | Certified Kinship/Relative | 8182941 | WV | 01/01/2024 | |
| North | Certified Kinship/Relative | 8182941 | WV | 01/01/2024 | |
| North | Kinship/Relative | 8255682 | WV | 02/27/2024 | |
| North | Therapeutic Foster Care | 8094608 | WV | 01/25/2024 | |
| North | Therapeutic Foster Care | 8094608 | WV | 01/25/2024 | |
| North | Therapeutic Foster Care | 746182 | WV | 02/16/2024 | |
| North | Therapeutic Foster Care | 746182 | WV | 02/16/2024 | |
| North | Emergency Shelter Care | 671665 | WV | 02/14/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 8211947 | WV | 02/20/2024 | |
| North | Kinship/Relative | 763184 | WV | 01/19/2024 | |
| North | Kinship/Relative | 763184 | WV | 01/19/2024 | |
| North | Certified Kinship/Relative | 8231266 | WV | 03/26/2024 | |
| North | Certified Kinship/Relative | 8231266 | WV | 03/26/2024 | |
| North | Certified Kinship/Relative | 8231266 | WV | 03/26/2024 | |
| North | Certified Kinship/Relative | 8285546 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8285546 | WV | 04/17/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8285546 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8285546 | WV | 04/17/2024 | 06/25/2024 |
| North | Residential Care | 716091 | PA | 12/11/2023 | 06/13/2024 |
| North | Therapeutic Foster Care | 761505 | WV | 06/07/2022 | |
| North | Therapeutic Foster Care | 753891 | WV | 05/17/2022 | 06/07/2022 |
| North | Residential Care | 758360 | UT | 10/10/2023 | |
| North | Therapeutic Foster Care | 666891 | WV | 11/05/2021 | |
| North | Certified Kinship/Relative | 8240807 | WV | 03/20/2024 | |
| North | Certified Kinship/Relative | 749552 | WV | 03/07/2024 | |
| North | Therapeutic Foster Care | 744278 | WV | 12/21/2022 | |
| North | Therapeutic Foster Care | 754209 | WV | 09/12/2023 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 05/28/2024 | |
| North | Therapeutic Foster Care | 1034069 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 692826 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 1088160 | WV | 04/25/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Residential Care | 678506 | WV | 11/02/2022 | |
| North | Foster Family Care | 684050 | WV | 11/16/2023 | 07/02/2024 |
| North | Therapeutic Foster Care | 1034069 | WV | 06/01/2024 | |
| North | Residential Care | 664881 | WV | 05/17/2024 | 06/01/2024 |
| North | Certified Kinship/Relative | 756614 | WV | 10/01/2021 | |
| North | Residential Care | 687585 | WV | 04/24/2024 | |
| North | Certified Kinship/Relative | 8009570 | WV | 06/22/2023 | 06/05/2024 |
| North | Residential Care | 709775 | MO | 05/16/2023 | |
| North | Residential Care | 695678 | WV | 07/19/2023 | |
| North | Psychiatric Residential Treatment Facility | 683183 | FL | 03/10/2023 | |
| North | Residential Care | 665698 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 754823 | WV | 03/20/2024 | |
| North | Residential Care | 666435 | WV | 02/07/2024 | |
| North | Certified Kinship/Relative | 8208182 | WV | 02/01/2024 | |
| North | Certified Kinship/Relative | 762130 | WV | 06/25/2024 | |
| North | Kinship/Relative | 762130 | WV | 04/16/2024 | 06/25/2024 |
| North | Residential Care | 668554 | PA | 12/30/2022 | |
| North | Residential Care | 666048 | WV | 05/10/2024 | |
| North | Residential Care | 696447 | WV | 10/10/2023 | |
| North | Therapeutic Foster Care | 722714 | WV | 06/27/2024 | |
| North | Emergency Shelter Care | 670157 | WV | 04/22/2024 | 06/27/2024 |
| North | Certified Kinship/Relative | 8022144 | WV | 07/06/2023 | |
| North | Residential Care | 674472 | PA | 06/04/2024 | |
| North | Emergency Shelter Care | 665530 | WV | 04/09/2024 | 06/04/2024 |
| North | Residential Care | 719303 | WV | 03/12/2024 | |
| North | Certified Kinship/Relative | 759426 | WV | 12/21/2023 | 06/25/2024 |
| North | Residential Care | 666492 | PA | 02/22/2024 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| North | Certified Kinship/Relative | 761943 | WV | 05/30/2024 | 07/08/2024 |
| North | Residential Care | 719303 | WV | 10/30/2023 | |
| North | Therapeutic Foster Care | 755928 | WV | 03/30/2023 | |
| North | Kinship/Relative | 740946 | WV | 06/20/2024 | |
| North | Residential Care | 737714 | FL | 01/29/2024 | 06/20/2024 |
| North | Certified Kinship/Relative | 762221 | WV | 10/26/2022 | |
| North | Certified Kinship/Relative | 8195454 | WV | 01/19/2024 | |
| North | Certified Kinship/Relative | 724735 | WV | 02/20/2024 | |
| North | Residential Care | 695678 | WV | 03/19/2024 | |
| North | Therapeutic Foster Care | 722714 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 1086677 | WV | 01/17/2024 | |
| North | Residential Care | 665907 | WV | 03/25/2024 | |
| North | Residential Care | 687585 | WV | 06/06/2022 | |
| North | Transitional Living | 1054130 | WV | 01/11/2023 | |

| North | Residential Care | 677818 | WV | 06/20/2023 | |
| North | Residential Care | 677818 | WV | 01/18/2024 | |
| North | Certified Kinship/Relative | 724735 | WV | 02/20/2024 | |
| North | Residential Care | 678242 | TX | 03/04/2024 | |
| North | Kinship/Relative | 8278815 | WV | 04/12/2024 | 07/02/2024 |
| North | Residential Care | 668554 | PA | 02/01/2021 | |
| North | Certified Kinship/Relative | 763088 | WV | 12/14/2022 | 06/17/2024 |
| North | Emergency Shelter Care | 665523 | WV | 06/27/2024 | |
| North | Residential Care | 666437 | PA | 01/31/2024 | |
| North | Residential Care | 670609 | WV | 06/24/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 02/05/2024 | 06/24/2024 |
| North | Residential Care | 665856 | PA | 01/31/2024 | |
| North | Therapeutic Foster Care | 757955 | WV | 05/31/2024 | |
| North | Therapeutic Foster Care | 751932 | WV | 09/12/2023 | |
| North | Therapeutic Foster Care | 754209 | WV | 09/12/2023 | |
| North | Kinship/Relative | 8278815 | WV | 04/12/2024 | 07/02/2024 |
| North | Residential Care | 1078009 | TN | 04/11/2023 | |
| North | Certified Kinship/Relative | 692826 | WV | 12/01/2023 | |
| North | Kinship/Relative | 712535 | WV | 05/23/2024 | |
| North | Psychiatric Residential Treatment Facility | 760353 | WV | 04/22/2024 | |
| North | Residential Care | 677818 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 755913 | OH | 11/14/2021 | |
| North | Residential Care | 674472 | PA | 01/18/2024 | |
| North | Residential Care | 751443 | AR | 10/26/2023 | |
| North | Residential Care | 671477 | PA | 12/18/2023 | 06/14/2024 |
| North | Therapeutic Foster Care | 745993 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8080636 | WV | 02/02/2024 | 06/28/2024 |
| North | Residential Care | 714039 | WV | 01/18/2023 | 07/11/2024 |
| North | Residential Care | 665520 | WV | 06/18/2024 | |
| North | Residential Care | 665103 | WV | 11/29/2023 | 07/01/2024 |
| North | Certified Kinship/Relative | 8123847 | WV | 12/06/2023 | |
| North | Certified Kinship/Relative | 760260 | WV | 03/07/2024 | |
| North | Certified Kinship/Relative | 731300 | WV | 10/25/2023 | |
| North | Hospital | 758020 | TX | 02/18/2024 | 07/03/2024 |
| North | Psychiatric Residential Treatment Facility | 678524 | AL | 11/01/2023 | |
| North | Residential Care | 692548 | WV | 02/13/2024 | 07/16/2024 |
| North | Residential Care | 666435 | WV | 05/24/2023 | |
| North | Certified Kinship/Relative | 761072 | WV | 10/05/2022 | |
| North | Therapeutic Foster Care | 721454 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 1086542 | WV | 02/13/2023 | 06/26/2024 |
| North | Therapeutic Foster Care | 759816 | WV | 11/01/2022 | |
| North | Residential Care | 695678 | WV | 10/16/2023 | 06/03/2024 |

| North | Residential Care | 665715 | VA | 04/18/2023 | 06/11/2024 |
|-------|------------------|--------|-----|------------|------------|
| North | Certified Kinship/Relative | 1052174 | WV | 04/04/2023 | 12/24/2024 |
| North | Certified Kinship/Relative | 762221 | WV | 10/26/2022 | |
| North | Certified Kinship/Relative | 1052174 | WV | 04/04/2023 | 12/24/2024 |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 06/04/2024 | |
| North | Certified Kinship/Relative | 753839 | VA | 02/07/2022 | 02/13/2023 |
| North | Psychiatric Residential Treatment Facility | 683183 | FL | 03/28/2024 | |
| North | Certified Kinship/Relative | 762130 | WV | 06/25/2024 | |
| North | Kinship/Relative | 762130 | WV | 04/16/2024 | 06/25/2024 |
| North | Kinship/Relative | 1095276 | WV | 07/07/2023 | |
| North | Certified Kinship/Relative | 8069095 | WV | 01/03/2024 | |
| North | Certified Kinship/Relative | 8069095 | WV | 01/03/2024 | |
| North | Therapeutic Foster Care | 759316 | WV | 02/27/2024 | |
| North | Residential Care | 758360 | UT | 09/22/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 10/06/2023 | |
| North | Certified Kinship/Relative | 1054090 | WV | 04/14/2023 | |
| North | Residential Care | 751443 | AR | 05/07/2024 | |
| North | Therapeutic Foster Care | 745211 | WV | 08/21/2023 | |
| North | Therapeutic Foster Care | 756542 | WV | 04/02/2024 | |
| North | Certified Kinship/Relative | 8191902 | WV | 01/24/2024 | |
| North | Kinship/Relative | 8327327 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8295357 | WV | 05/06/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 760242 | WV | 10/13/2023 | 06/21/2024 |
| North | Therapeutic Foster Care | 757957 | WV | 03/15/2023 | 10/13/2023 |
| North | Therapeutic Foster Care | 760242 | WV | 10/13/2023 | 06/21/2024 |
| North | Therapeutic Foster Care | 757957 | WV | 06/11/2023 | 10/13/2023 |
| North | Therapeutic Foster Care | 736273 | WV | 06/02/2023 | 06/11/2023 |
| North | Therapeutic Foster Care | 757957 | WV | 03/15/2023 | 06/02/2023 |
| North | Certified Kinship/Relative | 8046605 | WV | 08/08/2023 | |
| North | Kinship/Relative | 1058893 | WV | 02/10/2023 | |
| North | Therapeutic Foster Care | 8239596 | WV | 02/22/2024 | |
| North | Therapeutic Foster Care | 762602 | WV | 04/13/2023 | 02/22/2024 |
| North | Certified Kinship/Relative | 8289310 | WV | 06/07/2024 | |
| North | Kinship/Relative | 8289310 | WV | 04/24/2024 | 06/07/2024 |
| North | Kinship/Relative | 8295357 | WV | 05/06/2024 | 07/02/2024 |
| North | Certified Kinship/Relative | 8254178 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8254178 | WV | 02/29/2024 | 06/28/2024 |
| North | Kinship/Relative | 8308804 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 754224 | WV | 03/06/2024 | |
| North | Therapeutic Foster Care | 8301725 | WV | 05/23/2024 | |
| North | Therapeutic Foster Care | 755783 | WV | 05/21/2024 | |
| North | Therapeutic Foster Care | 755783 | WV | 05/21/2024 | |

| North | Certified Kinship/Relative | 8006134 | WV | 06/22/2023 | |
| North | Certified Kinship/Relative | 8006134 | WV | 06/22/2023 | |
| North | Certified Kinship/Relative | 8006134 | WV | 06/22/2023 | |
| North | Residential Care | 665907 | WV | 01/10/2024 | 06/28/2024 |
| North | Residential Care | 665907 | WV | 01/10/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8115304 | WV | 09/15/2023 | 06/13/2024 |
| North | Residential Care | 665715 | VA | 05/20/2024 | |
| North | Residential Care | 665715 | VA | 05/20/2024 | |
| North | Therapeutic Foster Care | 8097963 | WV | 03/07/2024 | |
| North | Psychiatric Treatment Facility | 678524 | AL | 04/30/2024 | |
| North | Therapeutic Foster Care | 752218 | WV | 11/25/2023 | |
| North | Therapeutic Foster Care | 741075 | WV | 04/13/2023 | 11/25/2023 |
| North | Therapeutic Foster Care | 752218 | WV | 11/25/2023 | |
| North | Therapeutic Foster Care | 741075 | WV | 04/13/2023 | 11/25/2023 |
| North | Psychiatric Residential Treatment Facility | 683183 | FL | 03/18/2024 | |
| North | Certified Kinship/Relative | 8047160 | WV | 10/20/2023 | |
| North | Therapeutic Foster Care | 722357 | WV | 05/23/2024 | |
| North | Certified Kinship/Relative | 8152114 | WV | 12/29/2023 | |
| North | Certified Kinship/Relative | 8144564 | WV | 12/10/2023 | |
| North | Certified Kinship/Relative | 8144564 | WV | 12/10/2023 | |
| North | Certified Kinship/Relative | 8063427 | WV | 07/24/2023 | |
| North | Certified Kinship/Relative | 8157369 | WV | 01/24/2024 | |
| North | Certified Kinship/Relative | 8157369 | WV | 01/24/2024 | |
| North | Residential Care | 689459 | PA | 08/11/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 762842 | WV | 07/06/2023 | |
| North | Residential Care | 674472 | PA | 06/19/2024 | |
| North | Certified Kinship/Relative | 8143191 | WV | 12/08/2023 | |
| North | Certified Kinship/Relative | 8143191 | WV | 12/08/2023 | |
| North | Certified Kinship/Relative | 741667 | WV | 09/27/2023 | |
| North | State Paid Kinship Care | 8272786 | WV | 03/08/2024 | |
| North | Therapeutic Foster Care | 736818 | WV | 08/08/2023 | |
| North | State Paid Kinship Care | 8272786 | WV | 03/08/2024 | |
| North | Certified Kinship/Relative | 753211 | WV | 07/27/2023 | |
| North | Certified Kinship/Relative | 8191160 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8191160 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8105602 | WV | 10/10/2023 | |
| North | Certified Kinship/Relative | 8118294 | WV | 09/13/2023 | |
| North | Psychiatric Residential Treatment Facility | 761801 | OK | 06/24/2024 | |
| North | Kinship/Relative | 8273345 | WV | 03/27/2024 | |
| North | Kinship/Relative | 8273366 | WV | 03/27/2024 | |
| North | Kinship/Relative | 8273345 | WV | 03/27/2024 | |
| North | Kinship/Relative | 8273366 | WV | 03/27/2024 | |

| North | Residential Care | 698611 | PA | 03/05/2024 | |
| North | Certified Kinship/Relative | 8105602 | WV | 10/10/2023 | |
| North | Residential Care | 759492 | AL | 03/25/2024 | |
| North | Therapeutic Foster Care | 733547 | WV | 10/26/2023 | |
| North | Certified Kinship/Relative | 8183985 | WV | 02/22/2024 | |
| North | Therapeutic Foster Care | 8036498 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 8036498 | WV | 11/14/2023 | 06/25/2024 |
| North | Therapeutic Foster Care | 8036498 | WV | 11/14/2023 | 06/30/2024 |
| North | Therapeutic Foster Care | 763175 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 763175 | WV | 12/12/2023 | 06/25/2024 |
| North | Therapeutic Foster Care | 8178846 | WV | 11/08/2023 | 12/12/2023 |
| North | Therapeutic Foster Care | 763175 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 763175 | WV | 12/12/2023 | 06/25/2024 |
| North | Therapeutic Foster Care | 8178846 | WV | 11/08/2023 | 12/12/2023 |
| North | Therapeutic Foster Care | 8188783 | WV | 12/26/2023 | |
| North | Kinship/Relative | 8207852 | WV | 12/16/2023 | |
| North | Certified Kinship/Relative | 8261998 | WV | 05/10/2024 | |
| North | Certified Kinship/Relative | 8258669 | WV | 04/23/2024 | |
| North | Kinship/Relative | 8216330 | WV | 05/02/2024 | |
| North | Kinship/Relative | 8308848 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 8213942 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8229037 | WV | 03/04/2024 | |
| North | Kinship/Relative | 8305809 | WV | 05/28/2024 | |
| North | Kinship/Relative | 8305809 | WV | 05/28/2024 | |
| North | Kinship/Relative | 8305809 | WV | 05/28/2024 | |
| North | Therapeutic Foster Care | 8285418 | WV | 05/31/2024 | |
| North | Certified Kinship/Relative | 723640 | WV | 06/28/2024 | |
| North | Kinship/Relative | 723640 | WV | 02/25/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 743302 | WV | 02/28/2024 | 07/07/2024 |
| North | Foster Family Care | 681008 | WV | 03/19/2024 | |
| North | Therapeutic Foster Care | 8252501 | WV | 03/12/2024 | |
| North | Kinship/Relative | 8297102 | WV | 05/11/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 8283673 | WV | 05/30/2024 | |
| North | Therapeutic Foster Care | 8254938 | WV | 04/01/2024 | |
| North | Kinship/Relative | 758865 | WV | 05/13/2024 | 05/31/2024 |
| North | Therapeutic Foster Care | 746735 | WV | 06/04/2024 | |
| North | Therapeutic Foster Care | 8183477 | WV | 02/29/2024 | 06/04/2024 |
| North | Certified Kinship/Relative | 8143191 | WV | 03/26/2024 | |
| North | Kinship/Relative | 8314545 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 8239596 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 762111 | WV | 04/19/2024 | |
| North | Therapeutic Foster Care | 762111 | WV | 04/16/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 754421 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 754421 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 754421 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 744278 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 8289310 | WV | 06/07/2024 | |
| North | Kinship/Relative | 8289310 | WV | 04/24/2024 | 06/07/2024 |
| North | Kinship/Relative | 728416 | WV | 06/28/2024 | |
| North | Hospital | 681997 | WV | 06/01/2024 | 06/28/2024 |
| North | Hospital | 669292 | WV | 05/17/2024 | 06/01/2024 |
| North | Kinship/Relative | 749965 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 763065 | WV | 05/31/2024 | |
| North | Kinship/Relative | 1084013 | WV | 06/12/2024 | |
| North | Kinship/Relative | 1084013 | WV | 06/12/2024 | |
| South | Certified Kinship/Relative | 1050607 | WV | 05/01/2023 | |
| South | Emergency Shelter Care | 670157 | WV | 05/04/2024 | |
| South | Therapeutic Foster Care | 8058050 | WV | 04/24/2024 | |
| South | Residential Care | 739834 | WV | 10/10/2023 | |
| South | Residential Care | 666431 | WV | 02/08/2022 | |
| South | Psychiatric Residential Treatment Facility | 678506 | WV | 08/09/2023 | |
| South | Certified Kinship/Relative | 761250 | WV | 04/25/2024 | |
| South | Kinship/Relative | 746734 | WV | 12/17/2021 | |
| South | Therapeutic Foster Care | 757276 | WV | 04/24/2024 | |
| South | Specialized Family Care | 717032 | WV | 07/25/2023 | |
| South | Emergency Shelter Care | 665527 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 8037543 | WV | 07/12/2023 | |
| South | Therapeutic Foster Care | 758386 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 762963 | WV | 02/06/2023 | |
| South | State Paid Kinship Care | 754494 | WV | 04/12/2024 | 06/13/2024 |
| South | State Paid Kinship Care | 8300019 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 761250 | WV | 04/25/2024 | |
| South | Residential Care | 666431 | WV | 04/26/2022 | |
| South | Certified Kinship/Relative | 753066 | SC | 08/30/2022 | |
| South | Certified Kinship/Relative | 8273240 | WV | 06/01/2024 | |
| South | State Paid Kinship Care | 8273240 | WV | 03/28/2024 | 05/20/2024 |
| South | Certified Kinship/Relative | 753679 | WV | 09/01/2023 | |
| South | Therapeutic Foster Care | 8074746 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 753679 | WV | 09/01/2023 | |
| South | Specialized Family Care | 716136 | WV | 08/17/2022 | |
| South | State Paid Kinship Care | 759349 | WV | 05/19/2024 | |
| South | State Paid Kinship Care | 8264042 | WV | 05/15/2024 | 07/01/2024 |
| South | Certified Kinship/Relative | 763324 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 741510 | WV | 09/28/2023 | |

| South | Therapeutic Foster Care | 732936 | WV | 09/01/2022 | |
| South | Certified Kinship/Relative | 8325266 | WV | 03/01/2024 | |
| South | Kinship/Relative | 751128 | WV | 08/25/2023 | |
| South | Kinship/Relative | 721028 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 8273240 | WV | 06/01/2024 | |
| South | Kinship/Relative | 8273240 | WV | 04/01/2024 | 06/01/2024 |
| South | Certified Kinship/Relative | 728735 | WV | 04/22/2024 | |
| South | Certified Kinship/Relative | 739890 | WV | 09/08/2023 | |
| South | Certified Kinship/Relative | 753679 | WV | 09/01/2023 | |
| South | Certified Kinship/Relative | 762963 | WV | 02/06/2023 | |
| South | Kinship/Relative | 751128 | WV | 08/25/2023 | |
| South | Therapeutic Foster Care | 671016 | WV | 08/02/2022 | |
| South | Residential Care | 735349 | SC | 04/25/2024 | |
| South | Kinship/Relative | 727283 | WV | 01/06/2020 | |
| South | Certified Kinship/Relative | 754867 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 753679 | WV | 09/01/2023 | |
| South | Therapeutic Foster Care | 8136907 | WV | 04/19/2024 | |
| South | Kinship/Relative | 8322263 | WV | 06/26/2024 | |
| South | Certified Kinship/Relative | 8201095 | WV | 04/12/2024 | |
| South | Certified Kinship/Relative | 762963 | WV | 09/07/2023 | |
| South | State Paid Kinship Care | 759349 | WV | 05/02/2024 | |
| South | Kinship/Relative | 751128 | WV | 08/25/2023 | |
| South | Therapeutic Foster Care | 8113223 | WV | 01/03/2024 | |
| South | Kinship/Relative | 8192451 | WV | 11/30/2023 | |
| South | Residential Care | 678524 | AL | 12/07/2022 | 07/09/2024 |
| South | Transitional Living for Vulnerable Youth | 664884 | WV | 09/01/2023 | |
| South | Kinship/Relative | 725183 | WV | 10/03/2023 | |
| South | Kinship/Relative | 8108630 | OR | 06/15/2023 | |
| South | State Paid Kinship Care | 8283874 | WV | 04/15/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 753679 | WV | 09/01/2023 | |
| South | Kinship/Relative | 751454 | WV | 03/10/2021 | 06/24/2024 |
| South | Emergency Shelter Home | 665527 | WV | 04/25/2024 | 06/27/2024 |
| South | Kinship/Relative | 747770 | WV | 06/25/2023 | |
| South | Specialized Family Care | 716136 | WV | 08/17/2022 | |
| South | Certified Kinship/Relative | 763324 | WV | 02/07/2024 | |
| South | Certified Kinship/Relative | 763324 | WV | 02/07/2024 | |
| South | Certified Kinship/Relative | 758703 | WV | 08/10/2023 | |
| South | Certified Kinship/Relative | 762963 | WV | 09/07/2023 | |
| South | Certified Kinship/Relative | 718049 | WV | 12/21/2023 | |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 03/08/2023 | |
| South | Kinship/Relative | 8192323 | WV | 11/16/2023 | |
| South | Residential Care | 735349 | SC | 01/13/2024 | |

| South | Therapeutic Foster Care | 729622 | WV | 05/02/2024 | |
| South | Certified Kinship/Relative | 8228674 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 8228674 | WV | 04/29/2024 | |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 08/16/2023 | |
| South | Certified Kinship/Relative | 8037552 | WV | 07/19/2023 | |
| South | Certified Kinship/Relative | 8037552 | WV | 07/19/2023 | |
| South | Certified Kinship/Relative | 8037552 | WV | 07/19/2023 | |
| South | Certified Kinship/Relative | 8037552 | WV | 07/19/2023 | |
| South | Therapeutic Foster Care | 8058050 | WV | 04/24/2024 | |
| South | Therapeutic Foster Care | 8106984 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 8013515 | WV | 04/22/2024 | |
| South | State Paid Kinship Care | 8311696 | WV | 06/06/2024 | |
| South | State Paid Kinship Care | 754494 | WV | 04/12/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 740650 | WV | 04/12/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 8201095 | WV | 04/12/2024 | |
| South | Therapeutic Foster Care | 8289417 | WV | 05/08/2024 | |
| South | Kinship/Relative | 8105581 | WV | 07/12/2023 | |
| South | Therapeutic Foster Care | 760426 | WV | 07/17/2023 | |
| South | Certified Kinship/Relative | 717922 | WV | 12/18/2023 | |
| South | Therapeutic Foster Care | 749874 | WV | 09/18/2023 | |
| South | Certified Kinship/Relative | 742977 | WV | 06/18/2024 | |
| South | Therapeutic Foster Care | 734825 | WV | 03/14/2024 | 06/18/2024 |
| South | Certified Kinship/Relative | 742977 | WV | 06/18/2024 | |
| South | Therapeutic Foster Care | 734825 | WV | 03/14/2024 | 06/18/2024 |
| South | Emergency Shelter Care | 680589 | WV | 12/05/2023 | 10/06/2023 |
| South | Therapeutic Foster Care | 761202 | WV | 11/21/2023 | 06/17/2024 |
| South | Kinship/Relative | 8176332 | WV | 11/21/2023 | |
| South | Foster Care | 732225 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 8171280 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8171280 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 717313 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 8212568 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 8186062 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 746182 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 746182 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 736880 | WV | 05/07/2024 | |
| South | Therapeutic Foster Care | 746054 | WV | 02/21/2024 | |
| South | Kinship/Relative | 8259720 | WV | 03/08/2024 | 07/01/2024 |
| South | Kinship/Relative | 8303158 | WV | 05/20/2024 | 06/25/2024 |
| South | Kinship/Relative | 8303158 | WV | 05/20/2024 | 06/25/2024 |
| South | Emergency Shelter Care | 665530 | WV | 05/30/2024 | |
| North | Psychiatric Residential Treatment Facility | 678524 | AL | 08/15/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Residential Care | 735349 | SC | 02/06/2023 | |
| North | Therapeutic Foster Care | 735233 | WV | 04/25/2023 | |
| North | Residential Care | 709775 | MO | 08/01/2023 | |
| North | Residential Care | 759431 | WV | 06/24/2024 | |
| North | Emergency Shelter Care | 665526 | WV | 04/04/2024 | 06/21/2024 |
| North | Special Medical Needs Care | 8208635 | PA | 01/29/2024 | |
| North | Residential Care | 729306 | VA | 07/12/2022 | |
| North | Certified Kinship/Relative | 8219347 | WV | 06/04/2024 | |
| North | Residential Care | 750935 | AR | 01/17/2023 | 06/03/2024 |
| North | Certified Kinship/Relative | 8171357 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 8171357 | WV | 03/06/2024 | |
| North | Residential Care | 709775 | MO | 10/17/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 06/29/2023 | |
| North | Therapeutic Foster Care | 752957 | WV | 11/02/2023 | |
| North | Psychiatric Treatment Facility | 745640 | WV | 05/08/2024 | 06/05/2024 |
| North | Residential Care | 665715 | VA | 08/10/2023 | |
| North | Kinship/Relative | 8238877 | WV | 03/12/2024 | |
| North | Certified Kinship/Relative | 8235733 | WV | 05/10/2024 | |
| North | Therapeutic Foster Care | 735233 | WV | 06/11/2024 | |
| North | Therapeutic Foster Care | 8098354 | WV | 04/17/2024 | 06/07/2024 |
| North | Kinship/Relative | 8301958 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8301958 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8301958 | WV | 04/30/2024 | |
| North | Residential Care | 666437 | PA | 05/30/2024 | |
| North | Residential Care | 716091 | PA | 04/02/2024 | |
| North | Therapeutic Foster Care | 8220414 | WV | 03/28/2024 | |
| North | Therapeutic Foster Care | 8220414 | WV | 03/28/2024 | |
| North | Therapeutic Foster Care | 8220414 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 8285490 | WV | 05/23/2024 | |
| North | Certified Kinship/Relative | 8209776 | WV | 03/05/2024 | |
| North | Emergency Shelter Care | 670157 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8098354 | WV | 06/12/2024 | 06/25/2024 |
| North | Therapeutic Foster Care | 749636 | WV | 05/30/2024 | 06/12/2024 |
| North | Therapeutic Foster Care | 749636 | WV | 05/30/2024 | |
| North | Certified Kinship/Relative | 8209776 | WV | 03/05/2024 | |
| North | Certified Kinship/Relative | 8277046 | WV | 06/19/2024 | |
| North | Kinship/Relative | 8277046 | WV | 04/03/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 8320509 | WV | 06/30/2024 | |
| North | Therapeutic Foster Care | 753477 | WV | 06/13/2024 | 06/30/2024 |
| North | Therapeutic Foster Care | 8320509 | WV | 06/30/2024 | |
| North | Therapeutic Foster Care | 753477 | WV | 06/13/2024 | 06/30/2024 |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 02/02/2024 | |

| South | Therapeutic Foster Care | 754629 | WV | 11/01/2023 | |
| South | Therapeutic Foster Care | 731652 | WV | 06/01/2023 | |
| South | Certified Kinship/Relative | 8181992 | WV | 05/06/2024 | |
| South | Certified Kinship/Relative | 753086 | WV | 08/29/2022 | 06/03/2024 |
| South | Therapeutic Foster Care | 743099 | WV | 09/13/2023 | |
| South | Therapeutic Foster Care | 749105 | WV | 08/22/2023 | |
| South | Therapeutic Foster Care | 756793 | WV | 05/22/2023 | |
| South | Therapeutic Foster Care | 755964 | WV | 12/28/2021 | 05/22/2023 |
| South | Therapeutic Foster Care | 744327 | WV | 12/01/2021 | 12/28/2021 |
| South | Therapeutic Foster Care | 754838 | WV | 07/16/2021 | 12/01/2021 |
| South | Transitional Living | 8291168 | WV | 04/11/2024 | |
| South | Certified Kinship/Relative | 8234277 | TX | 09/05/2023 | |
| South | Therapeutic Foster Care | 710614 | WV | 01/31/2023 | |
| South | Certified Kinship/Relative | 763033 | WV | 12/12/2023 | 06/04/2024 |
| South | Therapeutic Foster Care | 8229986 | WV | 05/15/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 759192 | WV | 03/29/2023 | 06/04/2024 |
| South | Kinship/Relative | 757115 | WV | 10/12/2022 | |
| South | Kinship/Relative | 8298855 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 1095946 | WV | 04/10/2023 | |
| South | Therapeutic Foster Care | 758627 | WV | 01/20/2024 | |
| South | Certified Kinship/Relative | 696893 | WV | 06/24/2024 | |
| South | Certified Kinship/Relative | 8090661 | WV | 10/11/2023 | |
| South | Therapeutic Foster Care | 760105 | WV | 05/10/2024 | 07/09/2024 |
| South | Therapeutic Foster Care | 756129 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 754180 | WV | 07/25/2022 | |
| South | Therapeutic Foster Care | 759248 | WV | 09/06/2023 | |
| South | Certified Kinship/Relative | 756667 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 761744 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 755432 | WV | 02/13/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 761336 | WV | 10/05/2023 | |
| South | Transitional Living | 759309 | WV | 06/07/2022 | |
| South | Certified Kinship/Relative | 675315 | WV | 06/14/2024 | |
| South | Therapeutic Foster Care | 760699 | WV | 06/18/2022 | |
| South | Therapeutic Foster Care | 8289709 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 762300 | WV | 08/23/2023 | |
| South | Residential Care | 665697 | WV | 04/16/2024 | |
| South | Certified Kinship/Relative | 756040 | WV | 09/07/2023 | |
| South | Therapeutic Foster Care | 8228118 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 762544 | WV | 12/09/2022 | 07/01/2024 |
| South | Certified Kinship/Relative | 756887 | WV | 09/01/2021 | |
| South | Transitional Living | 746404 | WV | 07/06/2022 | |
| South | Certified Kinship/Relative | 747195 | WV | 01/29/2024 | |

| South | Kinship/Relative | 744735 | WV | 06/14/2024 | |
| South | Residential Care | 695678 | WV | 06/27/2023 | 06/14/2024 |
| South | Residential Care | 667402 | WV | 06/27/2024 | |
| South | Therapeutic Foster Care | 750714 | WV | 07/16/2024 | |
| South | Therapeutic Foster Care | 736645 | WV | 05/09/2023 | 06/11/2024 |
| South | Kinship/Relative | 753686 | KY | 03/26/2024 | |
| South | Foster Care | 762614 | WV | 04/15/2024 | |
| South | Transitional Living | 1064728 | WV | 01/01/2024 | |
| South | Therapeutic Foster Care | 8272138 | WV | 05/03/2024 | |
| South | Therapeutic Foster Care | 757346 | WV | 11/03/2023 | |
| South | Certified Kinship/Relative | 752271 | WV | 01/18/2024 | 06/05/2024 |
| South | Certified Kinship/Relative | 8090323 | WV | 01/18/2024 | 06/21/2024 |
| South | Kinship/Relative | 757729 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 754207 | WV | 03/19/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 747719 | WV | 08/28/2023 | |
| South | Therapeutic Foster Care | 763332 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 758042 | WV | 11/16/2022 | |
| South | Therapeutic Foster Care | 758482 | WV | 01/17/2024 | |
| South | Therapeutic Foster Care | 751096 | WV | 09/22/2023 | |
| South | Certified Kinship/Relative | 759422 | WV | 04/11/2024 | |
| South | Certified Kinship/Relative | 730989 | WV | 03/07/2024 | 06/05/2024 |
| South | Certified Kinship/Relative | 763336 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 760041 | WV | 10/25/2023 | |
| South | Therapeutic Foster Care | 8161438 | WV | 10/06/2023 | |
| South | Certified Kinship/Relative | 760103 | WV | 08/08/2022 | 06/06/2024 |
| South | Certified Kinship/Relative | 757891 | WV | 07/25/2022 | |
| South | State Paid Kinship Care | 696549 | WV | 02/15/2024 | |
| South | Certified Kinship/Relative | 751110 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 760555 | WV | 01/14/2023 | |
| South | Therapeutic Foster Care | 757920 | WV | 10/05/2023 | |
| South | Certified Kinship/Relative | 762706 | WV | 09/19/2023 | |
| South | Certified Kinship/Relative | 761407 | WV | 03/20/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 761594 | WV | 12/05/2023 | 06/26/2024 |
| South | Certified Kinship/Relative | 759110 | WV | 06/18/2024 | |
| South | Kinship/Relative | 749565 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 756806 | WV | 02/26/2024 | |
| South | Therapeutic Foster Care | 8253627 | WV | 03/13/2024 | |
| South | Certified Kinship/Relative | 760266 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 749207 | WV | 05/12/2022 | |
| South | Certified Kinship/Relative | 753449 | WV | 10/12/2023 | 06/12/2024 |
| South | Certified Kinship/Relative | 8063006 | WV | 01/29/2024 | |
| South | Therapeutic Foster Care | 751703 | WV | 12/08/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 758364 | WV | 10/05/2023 | |
| South | Therapeutic Foster Care | 741199 | WV | 03/25/2023 | |
| South | Residential Care | 677818 | WV | 08/16/2023 | 06/28/2024 |
| South | Certified Kinship/Relative | 760804 | WV | 06/15/2023 | |
| South | Therapeutic Foster Care | 1033153 | WV | 01/23/2024 | 06/18/2024 |
| South | Therapeutic Foster Care | 746986 | WV | 02/02/2023 | 06/13/2024 |
| South | Emergency Shelter Care | 665526 | WV | 06/18/2024 | |
| South | Emergency Shelter Care | 665527 | WV | 04/22/2024 | 06/18/2024 |
| South | Therapeutic Foster Care | 8067077 | WV | 02/26/2024 | |
| South | Therapeutic Foster Care | 8274695 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 756887 | WV | 09/01/2021 | |
| South | Certified Kinship/Relative | 762750 | WV | 09/22/2023 | |
| South | Therapeutic Foster Care | 731534 | WV | 08/21/2023 | |
| South | Certified Kinship/Relative | 745532 | WV | 05/03/2023 | |
| South | Certified Kinship/Relative | 757567 | WV | 10/17/2022 | |
| South | Residential Care | 665784 | WV | 05/26/2023 | 08/01/2024 |
| South | Certified Kinship/Relative | 753525 | WV | 11/01/2023 | |
| South | Certified Kinship/Relative | 754971 | WV | 07/15/2021 | |
| South | Kinship/Relative | 757115 | WV | 10/12/2022 | |
| South | Therapeutic Foster Care | 745147 | WV | 09/22/2023 | 06/06/2024 |
| South | Emergency Shelter Care | 665619 | WV | 03/29/2024 | |
| South | Therapeutic Foster Care | 729719 | WV | 12/20/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 732360 | WV | 05/07/2024 | |
| South | Therapeutic Foster Care | 8007682 | WV | 04/19/2024 | |
| South | Transitional Living | 8116544 | WV | 08/19/2023 | |
| South | Residential Care | 664822 | WV | 05/07/2024 | |
| South | Therapeutic Foster Care | 756854 | WV | 01/28/2022 | |
| South | Therapeutic Foster Care | 1049705 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 761965 | WV | 02/05/2024 | |
| South | Transitional Living | 759231 | WV | 06/03/2022 | |
| South | Foster Care | 746911 | WV | 01/27/2023 | |
| South | Therapeutic Foster Care | 746782 | WV | 01/27/2023 | 09/01/2021 |
| South | Certified Kinship/Relative | 753525 | WV | 11/01/2023 | |
| South | Certified Kinship/Relative | 748684 | WV | 04/06/2021 | |
| South | Therapeutic Foster Care | 744335 | WV | 01/18/2023 | |
| South | Certified Kinship/Relative | 758130 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 758403 | WV | 09/04/2023 | |
| South | Certified Kinship/Relative | 760674 | WV | 01/30/2024 | |
| South | Certified Kinship/Relative | 761407 | WV | 03/20/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 8215679 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 8084684 | WV | 09/12/2023 | |
| South | Therapeutic Foster Care | 761498 | WV | 02/01/2023 | 09/12/2023 |

| South | Therapeutic Foster Care | 757346 | WV | 11/03/2023 | |
| South | Certified Kinship/Relative | 759521 | WV | 04/25/2023 | 06/13/2024 |
| South | Therapeutic Foster Care | 748748 | WV | 07/26/2023 | |
| South | Therapeutic Foster Care | 758412 | WV | 03/24/2023 | |
| South | Certified Kinship/Relative | 760018 | WV | 03/04/2024 | |
| South | Therapeutic Foster Care | 750239 | WV | 05/10/2023 | 04/23/2023 |
| South | Therapeutic Foster Care | 752506 | WV | 05/10/2023 | 07/26/2022 |
| South | Therapeutic Foster Care | 762902 | WV | 05/10/2023 | |
| South | Kinship/Relative | 8319659 | WV | 06/22/2024 | |
| South | Kinship/Relative | 8238866 | WV | 02/10/2024 | 06/22/2024 |
| South | Therapeutic Foster Care | 761724 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 762063 | WV | 04/17/2024 | |
| South | Therapeutic Foster Care | 754113 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 753184 | MD | 01/16/2024 | |
| South | Certified Kinship/Relative | 731509 | WV | 07/07/2022 | |
| South | Therapeutic Foster Care | 758086 | WV | 08/18/2022 | |
| South | Residential Care | 666435 | WV | 06/19/2024 | |
| South | Emergency Shelter Home | 665526 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 747172 | WV | 02/06/2023 | |
| South | Therapeutic Foster Care | 759481 | WV | 10/03/2023 | |
| South | Therapeutic Foster Care | 8153884 | WV | 01/11/2024 | |
| South | Therapeutic Foster Care | 758346 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 704072 | WV | 04/05/2024 | |
| South | Therapeutic Foster Care | 718541 | WV | 05/15/2023 | |
| South | Kinship/Relative | 754437 | WV | 11/29/2022 | 06/06/2024 |
| South | Therapeutic Foster Care | 754629 | WV | 11/01/2023 | |
| South | Therapeutic Foster Care | 758647 | WV | 07/10/2023 | |
| South | Therapeutic Foster Care | 757818 | WV | 07/21/2023 | |
| South | Certified Kinship/Relative | 761407 | WV | 03/20/2024 | 06/11/2024 |
| South | Kinship/Relative | 8315057 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 758364 | WV | 10/05/2023 | |
| South | Therapeutic Foster Care | 8249929 | WV | 06/26/2024 | |
| South | Emergency Shelter Home | 761804 | WV | 06/13/2024 | 06/19/2024 |
| South | Emergency Shelter Care | 665524 | WV | 04/23/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 754217 | WV | 11/18/2022 | |
| South | Certified Kinship/Relative | 732522 | WV | 04/19/2024 | 06/28/2024 |
| South | Certified Kinship/Relative | 762952 | WV | 09/01/2023 | |
| South | Certified Kinship/Relative | 754591 | WV | 03/11/2024 | |
| South | Therapeutic Foster Care | 762111 | WV | 11/09/2023 | |
| South | Certified Kinship/Relative | 8082238 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 735193 | WV | 12/08/2023 | |
| South | Therapeutic Foster Care | 744972 | WV | 02/21/2024 | |

| South | Certified Kinship/Relative | 8206082 | WV | 04/23/2024 | |
|-------|---------------------------|---------|-----|------------|--|
| South | Certified Kinship/Relative | 756887 | WV | 09/01/2021 | |
| South | Certified Kinship/Relative | 753575 | WV | 09/15/2023 | |
| South | Therapeutic Foster Care | 761724 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 741838 | WV | 04/04/2024 | |
| South | Residential Care | 665905 | WV | 02/12/2024 | |
| South | Therapeutic Foster Care | 746769 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 761070 | WV | 10/17/2023 | |
| South | Certified Kinship/Relative | 760804 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 762223 | WV | 03/22/2023 | 06/14/2024 |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 05/08/2024 | 06/28/2024 |
| South | Therapeutic Foster Care | 697096 | WV | 01/26/2024 | |
| South | Certified Kinship/Relative | 763313 | WV | 05/17/2023 | |
| South | Kinship/Relative | 8227211 | WV | 03/04/2024 | |
| South | Certified Kinship/Relative | 8136636 | WV | 12/12/2023 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 12/29/2023 | |
| South | Certified Kinship/Relative | 8083758 | WV | 01/18/2024 | |
| South | Therapeutic Foster Care | 736645 | WV | 05/09/2024 | 06/11/2024 |
| South | Therapeutic Foster Care | 752476 | WV | 10/25/2022 | |
| South | Kinship/Relative | 755576 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 758498 | WV | 09/22/2023 | 06/13/2024 |
| South | Therapeutic Foster Care | 729838 | WV | 12/02/2021 | |
| South | Certified Kinship/Relative | 751110 | WV | 08/23/2023 | |
| South | Emergency Shelter Care | 670157 | WV | 04/03/2024 | |
| South | Kinship/Relative | 8034404 | WV | 05/15/2024 | |
| South | Kinship/Relative | 756115 | WV | 03/05/2024 | |
| South | Therapeutic Foster Care | 762775 | WV | 10/21/2022 | |
| South | Certified Kinship/Relative | 762094 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 755432 | WV | 02/13/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 751055 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 756040 | WV | 09/08/2023 | |
| South | Certified Kinship/Relative | 762346 | WV | 11/15/2022 | |
| South | Certified Kinship/Relative | 761341 | WV | 07/13/2023 | |
| South | Certified Kinship/Relative | 1054486 | VA | 02/03/2023 | |
| South | Residential Care | 664881 | WV | 05/26/2024 | |
| South | Therapeutic Foster Care | 725870 | WV | 03/20/2024 | |
| South | Residential Care | 666435 | WV | 01/18/2023 | 06/07/2024 |
| South | Therapeutic Foster Care | 8067072 | WV | 06/06/2023 | |
| South | Certified Kinship/Relative | 761689 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 761126 | WV | 05/10/2023 | 07/08/2024 |
| South | Certified Kinship/Relative | 761825 | WV | 05/09/2023 | 06/24/2024 |
| South | Certified Kinship/Relative | 757832 | WV | 10/27/2023 | |

| South | Certified Kinship/Relative | 762504 | WV | 09/22/2023 | |
| South | Certified Kinship/Relative | 8142551 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8142551 | WV | 05/20/2024 | 06/27/2024 |
| South | Certified Kinship/Relative | 750953 | WV | 09/08/2022 | 07/01/2024 |
| South | Therapeutic Foster Care | 755051 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 756865 | WV | 12/06/2023 | |
| South | Kinship/Relative | 8188204 | WV | 11/16/2023 | |
| South | Therapeutic Foster Care | 748436 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 762660 | WV | 11/13/2023 | |
| South | Certified Kinship/Relative | 8307412 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8307412 | WV | 06/11/2024 | 06/26/2024 |
| South | Therapeutic Foster Care | 749550 | WV | 04/24/2023 | |
| South | Certified Kinship/Relative | 761487 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 762750 | WV | 09/22/2023 | |
| South | Certified Kinship/Relative | 747172 | WV | 02/06/2023 | |
| South | Therapeutic Foster Care | 753149 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 8011393 | WV | 11/16/2023 | |
| South | Kinship/Relative | 757404 | WV | 04/10/2024 | |
| South | Kinship/Relative | 763152 | WV | 06/10/2024 | 07/01/2024 |
| South | Transitional Living | 8322039 | WV | 06/26/2024 | |
| South | Emergency Shelter Care | 665523 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 748974 | WV | 06/14/2024 | |
| South | Kinship/Relative | 748974 | WV | 11/08/2021 | 06/14/2024 |
| South | Residential Care | 689459 | PA | 09/14/2023 | |
| South | Kinship/Relative | 759703 | KY | 05/09/2024 | |
| South | Therapeutic Foster Care | 686994 | WV | 05/03/2022 | 07/08/2024 |
| South | Therapeutic Foster Care | 8018871 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 1094183 | WV | 04/09/2024 | |
| South | Certified Kinship/Relative | 733882 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 1078663 | WV | 06/30/2023 | |
| South | Certified Kinship/Relative | 760269 | WV | 10/02/2023 | 06/03/2024 |
| South | Certified Kinship/Relative | 754839 | WV | 07/15/2021 | |
| South | Therapeutic Foster Care | 1088254 | WV | 11/03/2023 | |
| South | Certified Kinship/Relative | 762337 | WV | 01/25/2023 | |
| South | Certified Kinship/Relative | 1090005 | WV | 12/15/2023 | 07/01/2024 |
| South | Kinship/Relative | 8292640 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 760280 | WV | 05/10/2023 | 06/10/2024 |
| South | Therapeutic Foster Care | 740028 | WV | 04/19/2023 | 11/29/2021 |
| South | Therapeutic Foster Care | 755805 | WV | 04/19/2023 | |
| South | Therapeutic Foster Care | 8087089 | WV | 07/13/2023 | |
| South | Certified Kinship/Relative | 758246 | WV | 09/22/2023 | |
| South | Therapeutic Foster Care | 761084 | WV | 02/01/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Residential Care | 665520 | WV | 01/26/2023 | |
| South | Therapeutic Foster Care | 762614 | WV | 04/15/2024 | |
| South | Certified Kinship/Relative | 762337 | WV | 01/25/2023 | |
| South | Certified Kinship/Relative | 762634 | WV | 10/01/2023 | |
| South | Therapeutic Foster Care | 753783 | WV | 10/19/2023 | 06/17/2024 |
| South | Kinship/Relative | 753688 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 722260 | WV | 10/04/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 756013 | WV | 04/03/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 759413 | WV | 09/20/2023 | |
| South | Certified Kinship/Relative | 8125991 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 762903 | WV | 03/11/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 759799 | WV | 05/31/2023 | 07/09/2024 |
| South | Kinship/Relative | 8183991 | WV | 10/30/2023 | |
| South | Therapeutic Foster Care | 752830 | WV | 12/21/2023 | |
| South | Foster Care | 718105 | WV | 05/28/2021 | |
| South | Therapeutic Foster Care | 762093 | WV | 01/23/2023 | |
| South | Therapeutic Foster Care | 762690 | WV | 12/08/2022 | 01/23/2023 |
| South | Therapeutic Foster Care | 749139 | WV | 09/20/2022 | 12/08/2022 |
| South | Therapeutic Foster Care | 751771 | WV | 01/31/2022 | 09/20/2022 |
| South | Therapeutic Foster Care | 747449 | WV | 11/08/2021 | 01/03/2022 |
| South | Kinship/Relative | 8256927 | WV | 03/04/2024 | |
| South | Therapeutic Foster Care | 752182 | WV | 01/26/2024 | |
| South | Certified Kinship/Relative | 749838 | WV | 04/06/2023 | |
| South | Certified Kinship/Relative | 8094323 | WV | 10/23/2023 | |
| South | Kinship/Relative | 8184527 | WV | 11/28/2023 | 06/17/2024 |
| South | Therapeutic Foster Care | 1042360 | WV | 03/26/2024 | |
| South | Residential Care | 665784 | WV | 12/12/2023 | |
| South | Residential Care | 665520 | WV | 02/13/2024 | |
| South | Therapeutic Foster Care | 759005 | WV | 11/14/2023 | |
| South | Kinship/Relative | 8009774 | WV | 03/20/2023 | |
| South | Foster Care | 746911 | WV | 01/27/2023 | |
| South | Certified Kinship/Relative | 8230621 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 759530 | WV | 09/30/2022 | |
| South | Certified Kinship/Relative | 761036 | WV | 06/09/2023 | |
| South | Certified Kinship/Relative | 762524 | WV | 06/02/2023 | |
| South | Therapeutic Foster Care | 728153 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 760763 | WV | 04/04/2024 | |
| South | Residential Care | 687585 | WV | 11/17/2023 | 06/04/2024 |
| South | Foster Care | 732641 | WV | 11/14/2023 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 07/13/2023 | |
| South | Therapeutic Foster Care | 760712 | WV | 08/15/2023 | 07/15/2024 |
| South | Residential Care | 666048 | WV | 04/22/2024 | |

| South | Therapeutic Foster Care | 752476 | WV | 10/24/2022 | |
| South | Residential Care | 687585 | WV | 08/16/2023 | |
| South | Therapeutic Foster Care | 700697 | WV | 10/19/2022 | |
| South | Certified Kinship/Relative | 734475 | WV | 01/03/2023 | 08/14/2023 |
| South | Certified Kinship/Relative | 1072099 | WV | 04/19/2024 | 07/08/2024 |
| South | Certified Kinship/Relative | 761689 | WV | 04/30/2024 | |
| South | Residential Care | 674468 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 762100 | WV | 09/24/2022 | |
| South | Certified Kinship/Relative | 8133459 | WV | 10/20/2023 | |
| South | Emergency Shelter Care | 665523 | WV | 04/02/2024 | |
| South | Therapeutic Foster Care | 751055 | WV | 01/23/2024 | |
| South | Residential Care | 674468 | WV | 02/21/2024 | |
| South | Therapeutic Foster Care | 754207 | WV | 03/19/2024 | 06/11/2024 |
| South | Therapeutic Foster Care | 761373 | WV | 12/11/2023 | |
| South | Kinship/Relative | 8297327 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 8087089 | WV | 07/13/2023 | |
| South | Certified Kinship/Relative | 755071 | WV | 01/27/2022 | |
| South | Certified Kinship/Relative | 747719 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 762600 | WV | 08/17/2023 | 06/14/2024 |
| South | Therapeutic Foster Care | 8007072 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 1042360 | WV | 03/26/2024 | |
| South | Residential Care | 745539 | AR | 04/26/2023 | |
| South | Therapeutic Foster Care | 762306 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 762411 | WV | 03/04/2024 | |
| South | Certified Kinship/Relative | 8209962 | WV | 03/22/2024 | |
| South | Therapeutic Foster Care | 8199055 | WV | 06/05/2024 | |
| South | Certified Kinship/Relative | 8077013 | WV | 04/04/2024 | |
| South | Certified Kinship/Relative | 8040586 | WV | 01/19/2024 | |
| South | Transitional Living | 754926 | WV | 01/20/2022 | |
| South | Certified Kinship/Relative | 759422 | WV | 04/11/2024 | |
| South | Certified Kinship/Relative | 750953 | WV | 09/08/2022 | |
| South | Therapeutic Foster Care | 762600 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 8022740 | WV | 12/07/2023 | |
| South | Certified Kinship/Relative | 761306 | WV | 05/21/2024 | |
| South | Therapeutic Foster Care | 8084104 | WV | 10/03/2023 | |
| South | Certified Kinship/Relative | 759828 | WV | 05/10/2024 | 07/01/2024 |
| South | Certified Kinship/Relative | 8087994 | MO | 07/01/2023 | |
| South | Certified Kinship/Relative | 761689 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 8071624 | ME | 08/30/2023 | |
| South | Certified Kinship/Relative | 761670 | WV | 07/11/2023 | |
| South | Therapeutic Foster Care | 747465 | WV | 06/29/2023 | |
| South | Residential Care | 695678 | WV | 01/04/2024 | |

| South | Certified Kinship/Relative | 759413 | WV | 09/20/2023 | |
| South | Certified Kinship/Relative | 8215679 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 758170 | WV | 10/31/2022 | |
| South | Therapeutic Foster Care | 751082 | WV | 05/02/2022 | 10/31/2022 |
| South | Therapeutic Foster Care | 761965 | WV | 02/05/2024 | |
| South | Certified Kinship/Relative | 762824 | WV | 03/26/2024 | |
| South | Certified Kinship/Relative | 763142 | WV | 03/21/2024 | |
| South | Therapeutic Foster Care | 8229986 | WV | 06/04/2024 | |
| South | Certified Kinship/Relative | 756013 | WV | 11/15/2022 | |
| South | Kinship/Relative | 757115 | WV | 10/12/2022 | |
| South | Certified Kinship/Relative | 760973 | WV | 06/30/2022 | |
| South | Therapeutic Foster Care | 743069 | WV | 10/31/2023 | |
| South | Certified Kinship/Relative | 745490 | WV | 07/12/2023 | |
| South | Emergency Shelter Care | 665527 | WV | 12/15/2023 | |
| South | Certified Kinship/Relative | 8188230 | FL | 02/06/2024 | 06/24/2024 |
| South | Therapeutic Foster Care | 746387 | WV | 03/06/2022 | 06/18/2024 |
| South | Therapeutic Foster Care | 756854 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 757425 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 751110 | WV | 08/23/2023 | |
| South | Certified Kinship/Relative | 1039520 | WV | 04/28/2023 | |
| South | Certified Kinship/Relative | 8090323 | WV | 01/18/2024 | 06/21/2024 |
| South | State Paid Kinship Care | 701802 | WV | 05/03/2024 | 07/15/2024 |
| South | Therapeutic Foster Care | 746670 | WV | 09/08/2023 | |
| South | Therapeutic Foster Care | 761252 | WV | 11/15/2023 | 06/14/2024 |
| South | Therapeutic Foster Care | 757780 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 756014 | WV | 06/21/2023 | 06/28/2024 |
| South | Certified Kinship/Relative | 761655 | WV | 07/19/2022 | |
| South | Certified Kinship/Relative | 761670 | WV | 07/11/2023 | |
| South | Kinship/Relative | 759443 | WV | 03/28/2024 | |
| South | Kinship/Relative | 757729 | WV | 04/25/2024 | |
| South | Kinship/Relative | 755576 | WV | 01/22/2024 | |
| South | Therapeutic Foster Care | 711578 | WV | 04/19/2023 | 02/07/2022 |
| South | Therapeutic Foster Care | 755797 | WV | 04/19/2023 | |
| South | Certified Kinship/Relative | 753086 | WV | 08/16/2022 | 06/03/2024 |
| South | Certified Kinship/Relative | 8103996 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 756667 | WV | 01/20/2024 | |
| South | Therapeutic Foster Care | 8116956 | WV | 09/08/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 737429 | WV | 06/26/2023 | 09/08/2023 |
| South | Therapeutic Foster Care | 762822 | WV | 01/20/2024 | |
| South | Certified Kinship/Relative | 762404 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8123755 | WV | 11/13/2023 | |
| South | Therapeutic Foster Care | 737257 | WV | 03/25/2022 | |

| South | Therapeutic Foster Care | 757170 | WV | 12/14/2021 | 03/25/2022 |
|-------|------------------------|--------|----|-----------|-----------|
| South | Therapeutic Foster Care | 753998 | WV | 10/29/2021 | 12/14/2021 |
| South | Therapeutic Foster Care | 748215 | WV | 09/29/2021 | 10/29/2021 |
| South | Certified Kinship/Relative | 8094323 | WV | 10/23/2023 | |
| South | Therapeutic Foster Care | 743069 | WV | 10/31/2023 | |
| South | Therapeutic Foster Care | 8228118 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 746567 | WV | 11/09/2023 | |
| South | Certified Kinship/Relative | 8090661 | WV | 10/11/2023 | |
| South | Therapeutic Foster Care | 8198362 | WV | 01/04/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 755206 | WV | 05/12/2023 | |
| South | Certified Kinship/Relative | 756865 | WV | 06/11/2021 | |
| South | Therapeutic Foster Care | 733329 | WV | 10/14/2023 | 06/18/2024 |
| South | Therapeutic Foster Care | 750239 | WV | 05/10/2023 | 12/30/2022 |
| South | Therapeutic Foster Care | 752506 | WV | 05/10/2023 | 07/26/2022 |
| South | Therapeutic Foster Care | 762902 | WV | 05/10/2023 | |
| South | Foster Family Care | 687885 | WV | 03/06/2024 | |
| South | Specialized Foster Care | 758209 | WV | 05/23/2024 | |
| South | Therapeutic Foster Care | 733807 | WV | 06/05/2024 | |
| South | Residential Care | 666431 | WV | 10/12/2021 | 06/05/2024 |
| South | Residential Care | 695678 | WV | 01/18/2024 | |
| South | Kinship/Relative | 8177129 | WV | 11/08/2024 | 06/28/2024 |
| South | Therapeutic Foster Care | 760787 | WV | 10/10/2023 | |
| South | Therapeutic Foster Care | 8236074 | WV | 05/31/2024 | |
| South | Transitional Living | 760136 | WV | 08/15/2022 | |
| South | Therapeutic Foster Care | 751830 | WV | 03/23/2023 | |
| South | Therapeutic Foster Care | 751932 | WV | 08/11/2022 | 03/23/2023 |
| South | Residential Care | 692548 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 756837 | WV | 03/27/2024 | |
| South | Certified Kinship/Relative | 8287014 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 8116956 | WV | 09/08/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 737429 | WV | 06/26/2023 | 09/08/2023 |
| South | Certified Kinship/Relative | 762411 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 757832 | WV | 10/27/2023 | |
| South | Certified Kinship/Relative | 8107966 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 754217 | WV | 09/14/2023 | |
| South | Transitional Living | 1044500 | WV | 04/23/2024 | |
| South | Emergency Shelter Care | 665523 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 754669 | WV | 04/11/2024 | 06/12/2024 |
| South | Kinship/Relative | 753686 | KY | 03/26/2024 | |
| South | Certified Kinship/Relative | 758505 | WV | 11/14/2023 | 07/01/2024 |
| South | Certified Kinship/Relative | 8218516 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 760018 | WV | 03/04/2024 | |

| South | Certified Kinship/Relative | 702726 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 713305 | WV | 04/28/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 756025 | WV | 08/29/2023 | |
| South | Certified Kinship/Relative | 762976 | WV | 03/01/2023 | |
| South | Certified Kinship/Relative | 760103 | WV | 08/08/2022 | 06/06/2024 |
| South | Certified Kinship/Relative | 757567 | WV | 10/17/2022 | |
| South | Therapeutic Foster Care | 688463 | WV | 08/21/2023 | |
| South | Certified Kinship/Relative | 756667 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 750286 | WV | 07/01/2021 | |
| South | Certified Kinship/Relative | 763250 | WV | 11/15/2023 | 07/01/2024 |
| South | Certified Kinship/Relative | 753086 | WV | 05/19/2023 | 06/03/2024 |
| South | Foster Family Care | 687885 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 761403 | WV | 03/17/2022 | |
| South | Therapeutic Foster Care | 755721 | WV | 02/06/2024 | |
| South | Therapeutic Foster Care | 8140205 | WV | 03/16/2024 | |
| South | Certified Kinship/Relative | 757832 | WV | 10/27/2023 | |
| South | Therapeutic Foster Care | 758412 | WV | 03/24/2023 | |
| South | Therapeutic Foster Care | 760747 | WV | 02/01/2024 | |
| South | Kinship/Relative | 8298855 | WV | 05/16/2024 | |
| South | Certified Kinship/Relative | 756667 | WV | 12/08/2023 | |
| South | Residential Care | 687583 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 748942 | WV | 07/09/2021 | 06/24/2024 |
| South | Certified Kinship/Relative | 721681 | WV | 01/20/2024 | |
| South | Therapeutic Foster Care | 753357 | WV | 09/11/2023 | |
| South | Certified Kinship/Relative | 750953 | WV | 09/08/2022 | |
| South | Certified Kinship/Relative | 758268 | WV | 03/01/2024 | 06/18/2024 |
| South | Therapeutic Foster Care | 756429 | WV | 02/27/2023 | |
| South | Certified Kinship/Relative | 755774 | WV | 08/28/2023 | |
| South | Residential Care | 671477 | PA | 12/11/2023 | |
| South | Certified Kinship/Relative | 760361 | WV | 05/22/2024 | |
| South | Certified Kinship/Relative | 758838 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 756667 | WV | 01/20/2024 | |
| South | Residential Care | 666422 | WV | 10/17/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 747178 | WV | 05/16/2023 | |
| South | Therapeutic Foster Care | 762093 | WV | 01/11/2024 | |
| South | Therapeutic Foster Care | 8084684 | WV | 09/12/2023 | 01/11/2024 |
| South | Therapeutic Foster Care | 8084104 | WV | 10/03/2023 | |
| South | Certified Kinship/Relative | 762300 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 747132 | WV | 05/30/2023 | 06/06/2024 |
| South | Transitional Living | 665776 | WV | 06/03/2024 | |
| South | Residential Care | 665698 | WV | 05/25/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 756806 | WV | 02/26/2024 | |

| South | Therapeutic Foster Care | 8249929 | WV | 06/23/2024 | |
| South | Kinship/Relative | 8307412 | WV | 05/23/2024 | 06/17/2024 |
| South | Certified Kinship/Relative | 761689 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 749550 | WV | 04/24/2023 | |
| South | Certified Kinship/Relative | 762303 | WV | 04/12/2024 | |
| South | Certified Kinship/Relative | 760285 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 751398 | WV | 11/06/2023 | |
| South | Certified Kinship/Relative | 8067768 | WV | 08/14/2023 | |
| South | Certified Kinship/Relative | 762952 | WV | 09/01/2023 | |
| South | Therapeutic Foster Care | 756793 | WV | 09/13/2023 | |
| South | Foster Care | 713613 | WV | 10/29/2021 | |
| South | Foster Family Care | 687885 | WV | 03/06/2024 | |
| South | Therapeutic Foster Care | 757552 | WV | 01/11/2024 | |
| South | Transitional Living for Vulnerable Youth | 664884 | WV | 09/07/2023 | 06/11/2024 |
| South | Certified Kinship/Relative | 742728 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 762600 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 761454 | WV | 07/14/2023 | |
| South | State Paid Kinship Care | 8299507 | WV | 05/13/2024 | 07/13/2024 |
| South | Therapeutic Foster Care | 8153884 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 762186 | WV | 10/10/2022 | |
| South | Therapeutic Foster Care | 1042360 | WV | 03/26/2024 | |
| South | Certified Kinship/Relative | 761264 | WV | 08/31/2022 | |
| South | Therapeutic Foster Care | 757818 | WV | 07/21/2023 | |
| South | Certified Kinship/Relative | 762747 | WV | 01/29/2024 | |
| South | Therapeutic Foster Care | 751096 | WV | 09/22/2023 | |
| South | Therapeutic Foster Care | 754641 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 755071 | WV | 01/27/2022 | |
| South | Therapeutic Foster Care | 761070 | WV | 10/17/2023 | |
| South | Certified Kinship/Relative | 762410 | WV | 10/05/2023 | |
| South | Certified Kinship/Relative | 760151 | WV | 05/29/2024 | |
| South | Residential Care | 674472 | PA | 06/13/2023 | 06/28/2024 |
| South | Certified Kinship/Relative | 759812 | WV | 06/21/2022 | |
| South | Certified Kinship/Relative | 758050 | WV | 11/07/2023 | |
| South | Kinship/Relative | 759895 | WV | 05/09/2024 | |
| South | Residential Care | 666435 | WV | 09/19/2022 | |
| South | Certified Kinship/Relative | 758686 | WV | 06/27/2023 | |
| South | Therapeutic Foster Care | 688916 | WV | 06/10/2024 | |
| South | Therapeutic Foster Care | 760787 | WV | 05/10/2024 | |
| South | Certified Kinship/Relative | 762708 | PA | 08/21/2023 | |
| South | Certified Kinship/Relative | 8228618 | NM | 02/23/2024 | |
| South | Certified Kinship/Relative | 753681 | WV | 10/18/2022 | |
| South | Kinship/Relative | 753747 | WV | 09/06/2022 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Residential Care | 719303 | WV | 08/07/2023 | |
| South | Certified Kinship/Relative | 762747 | WV | 01/06/2023 | |
| South | Certified Kinship/Relative | 758050 | WV | 11/07/2023 | |
| South | Residential Care | 750935 | AR | 02/27/2024 | |
| South | Therapeutic Foster Care | 713601 | WV | 01/26/2024 | |
| South | Certified Kinship/Relative | 762708 | PA | 08/21/2023 | |
| South | Certified Kinship/Relative | 750953 | WV | 09/08/2022 | |
| South | Certified Kinship/Relative | 762831 | WV | 06/26/2023 | |
| South | Certified Kinship/Relative | 761689 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 746670 | WV | 12/15/2023 | |
| South | Certified Kinship/Relative | 8189626 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 758050 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 730989 | WV | 03/07/2024 | 06/05/2024 |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 12/29/2023 | |
| South | Certified Kinship/Relative | 762072 | WV | 06/07/2023 | |
| South | Certified Kinship/Relative | 754905 | WV | 05/11/2023 | |
| South | Therapeutic Foster Care | 758146 | WV | 04/11/2024 | |
| South | Therapeutic Foster Care | 741700 | WV | 04/07/2021 | |
| South | Kinship/Relative | 761398 | WV | 03/11/2022 | |
| South | Transitional Living | 748755 | WV | 08/06/2021 | |
| South | Residential Care | 667402 | WV | 04/02/2024 | 07/02/2024 |
| South | Certified Kinship/Relative | 755919 | WV | 09/14/2021 | |
| South | Therapeutic Foster Care | 8228115 | WV | 04/16/2024 | |
| South | Certified Kinship/Relative | 758553 | WV | 02/05/2024 | 06/07/2024 |
| South | Therapeutic Foster Care | 759625 | WV | 12/28/2023 | |
| South | Transitional Living | 759473 | WV | 08/08/2022 | |
| South | Therapeutic Foster Care | 759799 | WV | 05/31/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 758696 | WV | 06/11/2024 | |
| South | Kinship/Relative | 758696 | WV | 06/04/2024 | 06/11/2024 |
| South | Emergency Shelter Care | 671984 | WV | 02/07/2024 | 06/04/2024 |
| South | Residential Care | 698611 | PA | 10/23/2023 | |
| South | Certified Kinship/Relative | 762617 | WV | 09/12/2023 | |
| South | Residential Care | 683729 | WV | 05/27/2022 | |
| South | Residential Care | 666458 | WV | 08/10/2023 | 06/05/2024 |
| South | Certified Kinship/Relative | 762223 | WV | 03/22/2023 | 06/14/2024 |
| South | Certified Kinship/Relative | 753086 | WV | 08/16/2022 | 06/03/2024 |
| South | Therapeutic Foster Care | 8123756 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 751959 | WV | 05/25/2023 | 12/12/2023 |
| South | Therapeutic Foster Care | 749784 | WV | 09/22/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 762524 | WV | 06/05/2023 | |
| South | State Paid Kinship Care | 749819 | WV | 06/24/2024 | |
| South | Residential Care | 664822 | WV | 04/15/2024 | |

| South | Certified Kinship/Relative | 756837 | WV | 03/27/2024 | |
| South | Residential Care | 666435 | WV | 03/07/2022 | |
| South | Certified Kinship/Relative | 763088 | WV | 06/18/2024 | |
| South | Residential Care | 665698 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 745147 | WV | 09/22/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 8056841 | WV | 01/25/2024 | |
| South | State Paid Kinship Care | 759842 | WV | 06/12/2024 | |
| South | Residential Care | 665526 | WV | 04/17/2024 | 06/12/2024 |
| South | State Paid Kinship Care | 8322515 | WV | 06/24/2024 | |
| South | Therapeutic Foster Care | 747071 | WV | 11/20/2021 | |
| South | Transitional Living | 665765 | WV | 06/21/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 06/18/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 1094183 | WV | 04/09/2024 | |
| South | Certified Kinship/Relative | 8273377 | WV | 06/19/2024 | |
| South | Kinship/Relative | 8273377 | WV | 04/12/2024 | 06/19/2024 |
| South | Therapeutic Foster Care | 8139456 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 8087994 | MO | 07/01/2023 | |
| South | Certified Kinship/Relative | 759812 | WV | 06/21/2022 | |
| South | Therapeutic Foster Care | 8274686 | WV | 05/07/2024 | |
| South | Therapeutic Foster Care | 747899 | WV | 08/07/2023 | 05/07/2024 |
| South | Certified Kinship/Relative | 751110 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 735485 | WV | 05/30/2024 | |
| South | State Paid Kinship Care | 696549 | WV | 02/15/2024 | |
| South | Residential Care | 704526 | PA | 04/15/2021 | |
| South | Certified Kinship/Relative | 759862 | WV | 02/24/2024 | |
| South | Residential Care | 674472 | PA | 12/19/2023 | |
| South | Therapeutic Foster Care | 761373 | WV | 12/11/2023 | |
| South | Therapeutic Foster Care | 741700 | WV | 04/07/2021 | |
| South | Kinship/Relative | 753686 | KY | 03/26/2024 | |
| South | Certified Kinship/Relative | 762236 | WV | 08/07/2023 | |
| South | Certified Kinship/Relative | 8032955 | WV | 06/16/2023 | |
| South | Certified Kinship/Relative | 758106 | WV | 04/12/2024 | |
| South | Certified Kinship/Relative | 763154 | WV | 12/21/2022 | 06/11/2024 |
| South | Therapeutic Foster Care | 758482 | WV | 03/07/2024 | |
| South | Therapeutic Foster Care | 748436 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 756728 | OH | 04/17/2024 | |
| South | Therapeutic Foster Care | 733091 | WV | 06/06/2023 | |
| South | Certified Kinship/Relative | 762960 | WV | 05/15/2024 | |
| South | Therapeutic Foster Care | 8281218 | WV | 04/15/2024 | |
| South | Therapeutic Foster Care | 760633 | WV | 05/16/2022 | 07/01/2024 |
| South | Therapeutic Foster Care | 8018871 | WV | 12/08/2023 | |
| South | Residential Care | 719303 | WV | 02/27/2024 | |

| South | Therapeutic Foster Care | 756129 | WV | 04/30/2022 | |
| South | Kinship/Relative | 8106660 | NC | 08/04/2023 | |
| South | Therapeutic Foster Care | 754370 | WV | 09/20/2023 | |
| South | Residential Care | 674472 | PA | 09/01/2023 | |
| South | Transitional Living | 8216917 | WV | 01/03/2024 | |
| South | Certified Kinship/Relative | 8022740 | WV | 12/07/2023 | |
| South | Therapeutic Foster Care | 762822 | WV | 01/20/2024 | |
| South | Certified Kinship/Relative | 757531 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 726677 | WV | 06/21/2023 | |
| South | Therapeutic Foster Care | 736222 | WV | 06/21/2023 | 11/26/2018 |
| South | Certified Kinship/Relative | 762742 | WV | 11/02/2022 | |
| South | Therapeutic Foster Care | 761793 | WV | 04/10/2024 | |
| South | State Paid Kinship Care | 8294556 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 753118 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 743542 | WV | 10/07/2021 | |
| South | Therapeutic Foster Care | 752072 | WV | 09/17/2023 | |
| South | Transitional Living | 751615 | WV | 07/05/2021 | |
| South | Certified Kinship/Relative | 762411 | WV | 11/07/2023 | |
| South | Therapeutic Foster Care | 750549 | WV | 05/22/2023 | 06/11/2024 |
| South | Therapeutic Foster Care | 759015 | WV | 12/07/2023 | |
| South | Kinship/Relative | 1039407 | WV | 07/11/2023 | 06/05/2024 |
| South | Therapeutic Foster Care | 8013888 | WV | 02/05/2024 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 12/18/2023 | |
| South | Certified Kinship/Relative | 1080044 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 723655 | WV | 05/28/2024 | |
| South | Therapeutic Foster Care | 8231815 | WV | 07/01/2024 | |
| South | Therapeutic Foster Care | 740357 | WV | 05/22/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 8294019 | WV | 05/08/2024 | |
| South | Therapeutic Foster Care | 758772 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 762550 | WV | 10/20/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 755721 | WV | 02/09/2024 | |
| South | Certified Kinship/Relative | 8184517 | CA | 10/04/2023 | |
| South | Therapeutic Foster Care | 759012 | WV | 02/13/2024 | |
| South | Certified Kinship/Relative | 762110 | WV | 06/01/2023 | |
| South | Certified Kinship/Relative | 761341 | WV | 07/13/2023 | |
| South | Transitional Living | 756508 | WV | 08/03/2021 | |
| South | Certified Kinship/Relative | 8206082 | WV | 04/23/2024 | |
| South | Residential Care | 666435 | WV | 10/13/2023 | |
| South | Kinship/Relative | 755576 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 8230621 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 1078663 | WV | 06/30/2023 | |
| South | Certified Kinship/Relative | 756956 | WV | 10/13/2023 | |

| South | Emergency Shelter Care | 665526 | WV | 06/21/2024 | |
| South | Certified Kinship/Relative | 756728 | OH | 04/17/2024 | |
| South | Therapeutic Foster Care | 754745 | WV | 05/09/2023 | |
| South | Therapeutic Foster Care | 759625 | WV | 12/28/2023 | |
| South | Therapeutic Foster Care | 754641 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 762600 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 8037392 | WV | 04/12/2024 | |
| South | Certified Kinship/Relative | 756013 | WV | 02/01/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 8086964 | WV | 04/11/2024 | |
| South | Kinship/Relative | 758128 | OH | 07/13/2023 | |
| South | Certified Kinship/Relative | 762513 | WV | 05/11/2023 | |
| South | Certified Kinship/Relative | 751398 | WV | 11/07/2023 | |
| South | Therapeutic Foster Care | 761084 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8090323 | WV | 01/18/2024 | 06/21/2024 |
| South | Therapeutic Foster Care | 8126555 | WV | 02/21/2024 | |
| South | Residential Care | 670609 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 724350 | WV | 10/31/2023 | |
| South | Certified Kinship/Relative | 762234 | WV | 09/22/2023 | |
| South | Therapeutic Foster Care | 750954 | WV | 06/13/2022 | |
| South | Certified Kinship/Relative | 761329 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 8232995 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 762903 | WV | 03/11/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 751096 | WV | 07/27/2023 | |
| South | Therapeutic Foster Care | 743765 | WV | 09/20/2023 | |
| South | Therapeutic Foster Care | 669130 | WV | 07/25/2019 | |
| South | Therapeutic Foster Care | 674315 | WV | 06/05/2019 | 07/24/2019 |
| South | Therapeutic Foster Care | 741659 | WV | 03/20/2023 | |
| South | Therapeutic Foster Care | 744438 | WV | 03/20/2023 | 09/30/2022 |
| South | Therapeutic Foster Care | 754669 | WV | 06/29/2023 | |
| South | Certified Kinship/Relative | 8287599 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8287599 | WV | 05/09/2024 | 06/26/2024 |
| South | Therapeutic Foster Care | 754816 | WV | 04/28/2023 | |
| South | Residential Care | 759492 | AL | 09/25/2023 | |
| South | Certified Kinship/Relative | 751253 | WV | 03/31/2022 | |
| South | Certified Kinship/Relative | 756550 | WV | 07/24/2022 | |
| South | Certified Kinship/Relative | 755774 | WV | 02/07/2023 | 06/07/2024 |
| South | Therapeutic Foster Care | 758627 | WV | 01/20/2024 | |
| South | Certified Kinship/Relative | 754839 | WV | 07/15/2021 | |
| South | Therapeutic Foster Care | 8048714 | WV | 04/10/2024 | |
| South | Therapeutic Foster Care | 760699 | WV | 12/13/2022 | |
| South | Therapeutic Foster Care | 753357 | WV | 09/11/2023 | |
| South | Therapeutic Foster Care | 754207 | WV | 03/19/2024 | 06/11/2024 |

| South | Therapeutic Foster Care | 8153884 | WV | 01/11/2024 | |
| South | Residential Care | 671580 | WV | 12/01/2023 | |
| South | Therapeutic Foster Care | 752438 | WV | 10/06/2023 | 06/17/2024 |
| South | Therapeutic Foster Care | 735946 | WV | 01/19/2023 | 10/06/2023 |
| South | Therapeutic Foster Care | 752254 | WV | 01/19/2023 | 06/30/2022 |
| South | Certified Kinship/Relative | 762529 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 762529 | WV | 12/12/2022 | 06/12/2024 |
| South | Certified Kinship/Relative | 756691 | WV | 09/20/2022 | 07/09/2024 |
| South | Therapeutic Foster Care | 753009 | WV | 02/20/2024 | |
| South | Certified Kinship/Relative | 8107966 | WV | 06/12/2024 | |
| South | Kinship/Relative | 8297327 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 757632 | WV | 10/23/2023 | |
| South | Kinship/Relative | 8067356 | WV | 06/02/2023 | |
| South | Certified Kinship/Relative | 759192 | WV | 03/29/2023 | 06/04/2024 |
| South | Transitional Living | 759644 | WV | 08/11/2022 | |
| South | Certified Kinship/Relative | 1059775 | WV | 04/16/2024 | |
| South | Residential Care | 665697 | WV | 06/05/2024 | |
| South | Residential Care | 665698 | WV | 01/03/2024 | |
| South | Therapeutic Foster Care | 752722 | WV | 11/06/2023 | |
| South | Certified Kinship/Relative | 762952 | WV | 09/01/2023 | |
| South | Kinship/Relative | 759982 | WV | 11/08/2023 | |
| South | Therapeutic Foster Care | 748458 | WV | 11/30/2023 | |
| South | Psychiatric Residential Treatment Facility | 745640 | WV | 04/28/2024 | |
| South | Transitional Living | 751543 | WV | 03/29/2024 | |
| South | Certified Kinship/Relative | 753667 | WV | 01/26/2022 | |
| South | Certified Kinship/Relative | 763105 | WV | 05/23/2023 | |
| South | Certified Kinship/Relative | 743542 | WV | 10/07/2021 | |
| South | Kinship/Relative | 733477 | WV | 06/28/2024 | |
| South | Certified Kinship/Relative | 762307 | WV | 11/03/2022 | |
| South | Certified Kinship/Relative | 718862 | WV | 10/11/2023 | |
| South | Therapeutic Foster Care | 754745 | WV | 05/09/2023 | |
| South | Therapeutic Foster Care | 734621 | WV | 08/18/2023 | |
| South | Certified Kinship/Relative | 760373 | WV | 12/06/2023 | |
| South | Therapeutic Foster Care | 8231815 | WV | 02/07/2024 | |
| South | Kinship/Relative | 8308070 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 762997 | WV | 04/16/2024 | |
| South | Residential Care | 665907 | WV | 08/22/2023 | |
| South | Therapeutic Foster Care | 760208 | WV | 12/20/2023 | |
| South | Certified Kinship/Relative | 727998 | WV | 11/29/2023 | |
| South | Certified Kinship/Relative | 763100 | WV | 12/16/2022 | |
| South | Certified Kinship/Relative | 753336 | WV | 11/21/2023 | |
| South | Certified Kinship/Relative | 8230621 | WV | 03/20/2024 | |

| South | Therapeutic Foster Care | 747532 | WV | 12/01/2023 | |
| South | Therapeutic Foster Care | 741510 | WV | 09/13/2023 | |
| South | Certified Kinship/Relative | 743265 | WV | 04/22/2024 | |
| South | Residential Care | 737714 | FL | 10/06/2023 | |
| South | Therapeutic Foster Care | 735654 | WV | 09/07/2023 | |
| South | Certified Kinship/Relative | 763173 | WV | 08/15/2023 | |
| South | Kinship/Relative | 757115 | WV | 10/12/2022 | |
| South | Therapeutic Foster Care | 754156 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 8094602 | WV | 04/18/2024 | |
| South | Therapeutic Foster Care | 752438 | WV | 10/06/2023 | 06/17/2024 |
| South | Certified Kinship/Relative | 762976 | WV | 03/01/2023 | |
| South | Certified Kinship/Relative | 762235 | WV | 08/23/2023 | |
| South | Certified Kinship/Relative | 745228 | WV | 12/01/2023 | |
| South | Therapeutic Foster Care | 724043 | WV | 06/10/2023 | |
| South | Therapeutic Foster Care | 760602 | WV | 03/07/2024 | |
| South | Kinship/Relative | 753686 | KY | 03/26/2024 | |
| South | Certified Kinship/Relative | 762094 | WV | 05/01/2024 | |
| South | Transitional Living | 761898 | WV | 08/01/2022 | |
| South | Therapeutic Foster Care | 758346 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 719467 | WV | 02/19/2024 | |
| South | Therapeutic Foster Care | 749754 | WV | 11/05/2023 | 02/19/2024 |
| South | Therapeutic Foster Care | 746575 | WV | 03/11/2023 | 11/05/2023 |
| South | Therapeutic Foster Care | 665613 | WV | 03/11/2023 | 03/11/2023 |
| South | Transitional Living | 762056 | WV | 09/01/2022 | |
| South | Kinship/Relative | 733477 | WV | 06/28/2024 | |
| South | Certified Kinship/Relative | 763033 | WV | 12/12/2023 | 06/04/2024 |
| South | Therapeutic Foster Care | 754782 | WV | 12/23/2023 | |
| South | Residential Care | 665698 | WV | 02/22/2024 | |
| South | Psychiatric | 745640 | WV | 06/14/2024 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 04/11/2024 | 06/14/2024 |
| South | Therapeutic Foster Care | 724470 | WV | 02/28/2022 | |
| South | Therapeutic Foster Care | 750298 | WV | 06/07/2023 | |
| South | Certified Kinship/Relative | 756728 | OH | 04/17/2024 | |
| South | Therapeutic Foster Care | 8018871 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 756915 | FL | 03/01/2023 | |
| South | Certified Kinship/Relative | 754687 | WV | 02/21/2024 | |
| South | Therapeutic Foster Care | 751619 | WV | 09/13/2023 | |
| South | Kinship/Relative | 756115 | WV | 03/05/2024 | |
| South | Therapeutic Foster Care | 756129 | WV | 12/16/2022 | |
| South | Certified Kinship/Relative | 758106 | WV | 04/12/2024 | |
| South | Kinship/Relative | 8101783 | WV | 08/08/2023 | |
| South | Certified Kinship/Relative | 732360 | WV | 05/07/2024 | |

| South | Therapeutic Foster Care | 735485 | WV | 09/27/2023 | |
| South | Emergency Shelter Care | 671665 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 755039 | WV | 02/20/2024 | |
| South | Therapeutic Foster Care | 762775 | WV | 10/21/2022 | |
| South | Residential Care | 677818 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 759015 | WV | 12/07/2023 | |
| South | Residential Care | 666435 | WV | 08/01/2023 | |
| South | Therapeutic Foster Care | 748412 | WV | 09/09/2022 | 06/10/2024 |
| South | Certified Kinship/Relative | 738391 | WV | 12/08/2022 | 06/07/2024 |
| South | Certified Kinship/Relative | 8080836 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 8230416 | WV | 02/08/2024 | |
| South | Certified Kinship/Relative | 8211135 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 762986 | WV | 04/18/2024 | |
| South | Residential Care | 1036610 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 8069493 | WV | 03/20/2024 | 06/12/2024 |
| South | Residential Care | 665520 | WV | 01/10/2024 | |
| South | Therapeutic Foster Care | 746670 | WV | 09/08/2023 | |
| South | Transitional Living | 760156 | WV | 01/01/2023 | |
| South | Certified Kinship/Relative | 725709 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 762827 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8178851 | WV | 04/11/2024 | |
| South | Therapeutic Foster Care | 8123756 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 751959 | WV | 05/25/2023 | 12/12/2023 |
| South | Therapeutic Foster Care | 711578 | WV | 04/12/2023 | 02/07/2022 |
| South | Therapeutic Foster Care | 755797 | WV | 04/12/2023 | |
| South | Transitional Living | 757342 | WV | 09/23/2021 | |
| South | Certified Kinship/Relative | 8228304 | WV | 04/03/2024 | |
| South | Therapeutic Foster Care | 754745 | WV | 05/09/2023 | |
| South | Therapeutic Foster Care | 749418 | WV | 09/19/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 762660 | WV | 11/13/2023 | |
| South | Residential Care | 666458 | WV | 03/21/2024 | |
| South | Therapeutic Foster Care | 762822 | WV | 01/20/2024 | |
| South | Therapeutic Foster Care | 755969 | WV | 07/15/2022 | 07/08/2024 |
| South | Therapeutic Foster Care | 756149 | WV | 07/06/2022 | 07/15/2022 |
| South | Therapeutic Foster Care | 8236074 | WV | 04/16/2024 | |
| South | Therapeutic Foster Care | 8251388 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 762388 | WV | 01/19/2024 | |
| South | Residential Care | 719303 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 750942 | WV | 01/18/2024 | 06/21/2024 |
| South | Residential Care | 666435 | WV | 01/31/2024 | |
| South | Kinship/Relative | 8034404 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 762767 | WV | 07/12/2023 | |

| South | Certified Kinship/Relative | 1017924 | WV | 04/27/2023 | |
| South | Therapeutic Foster Care | 728475 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 8195533 | FL | 01/29/2024 | |
| South | Certified Kinship/Relative | 758268 | WV | 08/09/2023 | 06/18/2024 |
| South | Certified Kinship/Relative | 763033 | WV | 12/12/2023 | 06/04/2024 |
| South | Therapeutic Foster Care | 759015 | WV | 12/07/2023 | |
| South | Certified Kinship/Relative | 750953 | WV | 09/08/2022 | |
| South | Emergency Shelter Home | 665527 | WV | 07/05/2023 | |
| South | Therapeutic Foster Care | 757981 | WV | 11/30/2023 | |
| South | Therapeutic Foster Care | 757780 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 756014 | WV | 06/21/2023 | 06/28/2024 |
| South | Therapeutic Foster Care | 8300061 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 750776 | WV | 03/24/2023 | 06/26/2024 |
| South | Certified Kinship/Relative | 747195 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 762373 | WV | 10/12/2023 | |
| South | Therapeutic Foster Care | 8007682 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 753118 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 759413 | WV | 05/31/2024 | |
| South | Residential Care | 693833 | WV | 11/16/2023 | |
| South | Kinship/Relative | 8298855 | WV | 05/16/2024 | |
| South | Certified Kinship/Relative | 747249 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 749838 | WV | 04/06/2023 | |
| South | State Paid Kinship Care | 8298489 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 762300 | WV | 08/23/2023 | |
| South | Therapeutic Foster Care | 762197 | WV | 01/26/2024 | |
| South | Certified Kinship/Relative | 761825 | WV | 05/09/2023 | 06/24/2024 |
| South | Kinship/Relative | 757115 | WV | 10/12/2022 | |
| South | Therapeutic Foster Care | 754156 | WV | 01/08/2024 | |
| South | Transitional Living | 8314356 | WV | 05/30/2024 | |
| South | Kinship/Relative | 1017928 | WV | 01/01/2023 | |
| South | Certified Kinship/Relative | 754180 | WV | 07/25/2022 | |
| South | Certified Kinship/Relative | 8249716 | WV | 04/04/2024 | |
| South | Certified Kinship/Relative | 762233 | WV | 02/27/2024 | 06/05/2024 |
| South | Certified Kinship/Relative | 8073012 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 759828 | WV | 05/10/2024 | |
| South | Certified Kinship/Relative | 757531 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 719327 | WV | 08/23/2023 | |
| South | Emergency Shelter Care | 665523 | WV | 02/15/2024 | |
| South | Residential Care | 665520 | WV | 01/12/2024 | |
| South | Certified Kinship/Relative | 8054956 | WV | 02/15/2024 | |
| South | Therapeutic Foster Care | 8071498 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 8219924 | WV | 03/26/2024 | 07/01/2024 |

| South | Residential Care | 687585 | WV | 02/20/2024 | |
|-------|------------------|--------|-----|-----------|---|
| South | Therapeutic Foster Care | 8276859 | WV | 07/05/2024 | 07/15/2024 |
| South | Therapeutic Foster Care | 8228118 | WV | 04/30/2024 | 07/05/2024 |
| South | Therapeutic Foster Care | 8087089 | WV | 07/13/2023 | |
| South | Certified Kinship/Relative | 762544 | WV | 12/09/2022 | 07/01/2024 |
| South | Transitional Living | 761903 | WV | 06/16/2022 | |
| South | Therapeutic Foster Care | 1041041 | WV | 03/22/2024 | |
| South | Therapeutic Foster Care | 757552 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 762094 | WV | 04/19/2024 | |
| South | Therapeutic Foster Care | 743765 | WV | 08/12/2022 | |
| South | Therapeutic Foster Care | 747132 | WV | 05/30/2023 | 06/06/2024 |
| South | Therapeutic Foster Care | 748197 | WV | 05/03/2023 | |
| South | Foster Care | 763147 | WV | 04/15/2023 | |
| South | Certified Kinship/Relative | 760607 | WV | 04/28/2022 | 06/06/2024 |
| South | Therapeutic Foster Care | 761070 | WV | 10/17/2023 | |
| South | Certified Kinship/Relative | 753066 | SC | 04/24/2024 | |
| South | Therapeutic Foster Care | 725672 | WV | 08/11/2023 | |
| South | Certified Kinship/Relative | 761655 | WV | 07/19/2022 | |
| South | Therapeutic Foster Care | 740028 | WV | 04/19/2023 | 11/29/2021 |
| South | Therapeutic Foster Care | 750549 | WV | 04/19/2023 | 09/10/2021 |
| South | Therapeutic Foster Care | 755805 | WV | 04/19/2023 | |
| South | Certified Kinship/Relative | 761270 | WV | 04/27/2023 | 07/15/2024 |
| South | Certified Kinship/Relative | 8190025 | WV | 03/11/2024 | |
| South | Transitional Living | 8270044 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 760804 | WV | 06/15/2023 | |
| South | Therapeutic Foster Care | 752602 | WV | 10/05/2023 | |
| South | Certified Kinship/Relative | 762529 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 762529 | WV | 12/05/2023 | 06/12/2024 |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 05/16/2024 | |
| South | Kinship/Relative | 8312418 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 8102746 | WV | 09/01/2023 | 06/11/2024 |
| South | Certified Kinship/Relative | 732360 | WV | 05/07/2024 | |
| South | Certified Kinship/Relative | 762194 | WV | 01/20/2023 | |
| South | Therapeutic Foster Care | 743035 | WV | 05/02/2024 | |
| South | Certified Kinship/Relative | 756758 | WV | 11/09/2023 | |
| South | Certified Kinship/Relative | 760285 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 759521 | WV | 04/25/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 761341 | WV | 07/13/2023 | |
| South | Residential Care | 745640 | WV | 07/31/2022 | |
| South | Therapeutic Foster Care | 1041041 | WV | 01/08/2024 | |
| South | Psychiatric Residential Treatment Facility | 745640 | WV | 06/14/2024 | 07/02/2024 |
| South | Foster Family Care | 670017 | WV | 03/11/2024 | 06/14/2024 |

| South | Transitional Living | 8116450 | WV | 08/06/2023 | |
| South | Therapeutic Foster Care | 725672 | WV | 08/11/2023 | |
| South | Therapeutic Foster Care | 742401 | WV | 04/10/2023 | 03/29/2022 |
| South | Therapeutic Foster Care | 742402 | WV | 04/10/2023 | |
| South | Therapeutic Foster Care | 759011 | WV | 04/10/2023 | 03/29/2022 |
| South | Certified Kinship/Relative | 760047 | PA | 07/19/2023 | 07/01/2024 |
| South | Certified Kinship/Relative | 8218516 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 759192 | WV | 03/29/2023 | 06/04/2024 |
| South | Certified Kinship/Relative | 753118 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 8018873 | WV | 02/08/2024 | 06/11/2024 |
| South | Kinship/Relative | 696549 | WV | 02/15/2024 | |
| South | Certified Kinship/Relative | 1078663 | WV | 06/30/2023 | |
| South | Foster Care | 742843 | TN | 02/02/2023 | |
| South | Certified Kinship/Relative | 761819 | WV | 10/20/2023 | |
| South | Therapeutic Foster Care | 754207 | WV | 03/19/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 8011393 | WV | 11/16/2023 | |
| South | Therapeutic Foster Care | 8274695 | WV | 06/10/2024 | |
| South | Therapeutic Foster Care | 759005 | WV | 11/14/2023 | |
| South | Kinship/Relative | 8292640 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 760280 | WV | 05/10/2023 | 06/10/2024 |
| South | Certified Kinship/Relative | 760269 | WV | 11/13/2023 | 06/03/2024 |
| South | Certified Kinship/Relative | 757559 | WV | 09/17/2022 | |
| South | Therapeutic Foster Care | 757632 | WV | 10/23/2023 | |
| South | Certified Kinship/Relative | 8194258 | OH | 12/13/2023 | |
| South | Certified Kinship/Relative | 758319 | WV | 09/06/2022 | |
| South | Certified Kinship/Relative | 762337 | WV | 01/26/2023 | |
| South | Certified Kinship/Relative | 758505 | WV | 11/14/2023 | 07/01/2024 |
| South | Therapeutic Foster Care | 760409 | WV | 07/12/2023 | |
| South | Therapeutic Foster Care | 756129 | WV | 12/16/2022 | |
| South | Therapeutic Foster Care | 741659 | WV | 05/10/2023 | |
| South | Therapeutic Foster Care | 750776 | WV | 08/28/2023 | |
| South | Therapeutic Foster Care | 750954 | WV | 08/29/2022 | |
| South | Therapeutic Foster Care | 8191892 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 746471 | WV | 02/20/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 762777 | WV | 05/30/2023 | |
| South | Therapeutic Foster Care | 760555 | WV | 05/02/2024 | |
| South | Therapeutic Foster Care | 745210 | WV | 08/04/2023 | 05/02/2024 |
| South | Therapeutic Foster Care | 758482 | WV | 03/07/2024 | |
| South | Therapeutic Foster Care | 756425 | WV | 11/09/2023 | |
| South | Therapeutic Foster Care | 741598 | WV | 04/17/2024 | |
| South | Therapeutic Foster Care | 8096992 | WV | 07/28/2023 | |
| South | Certified Kinship/Relative | 740090 | WV | 01/26/2024 | 06/24/2024 |

| South | Residential Care | 666435 | WV | 05/15/2023 | |
| South | Certified Kinship/Relative | 723655 | WV | 05/21/2024 | |
| South | Residential Care | 756294 | MS | 09/29/2023 | |
| South | Certified Kinship/Relative | 8187767 | WV | 02/12/2024 | |
| South | Certified Kinship/Relative | 757559 | WV | 09/17/2022 | |
| South | Certified Kinship/Relative | 8077491 | OH | 01/10/2024 | |
| South | Therapeutic Foster Care | 748942 | WV | 07/09/2021 | 06/24/2024 |
| South | State Paid Kinship Care | 8320347 | WV | 06/15/2024 | |
| South | Certified Kinship/Relative | 741838 | WV | 03/18/2024 | 06/14/2024 |
| South | Certified Kinship/Relative | 8059033 | VA | 07/28/2023 | 07/11/2024 |
| South | Residential Care | 683729 | WV | 05/25/2022 | |
| South | Residential Care | 666435 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8055980 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 762827 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8150174 | WV | 12/14/2023 | |
| South | Residential Care | 666048 | WV | 10/18/2023 | 06/04/2024 |
| South | Residential Care | 665520 | WV | 05/03/2023 | |
| South | Kinship/Relative | 762875 | WV | 05/19/2023 | |
| South | Certified Kinship/Relative | 753741 | WV | 12/28/2021 | |
| South | Certified Kinship/Relative | 682123 | WV | 02/14/2024 | |
| South | Kinship/Relative | 8274431 | WV | 04/05/2024 | |
| South | Therapeutic Foster Care | 753505 | WV | 04/17/2024 | |
| South | Residential Care | 665697 | WV | 07/11/2023 | 06/07/2024 |
| South | Therapeutic Foster Care | 756854 | WV | 02/08/2024 | |
| South | Certified Kinship/Relative | 758268 | WV | 08/09/2023 | 06/18/2024 |
| South | Therapeutic Foster Care | 759459 | WV | 04/08/2023 | |
| South | State Paid Kinship Care | 8328918 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 8123755 | WV | 08/25/2023 | |
| South | Foster Care | 713613 | WV | 10/29/2021 | |
| South | Certified Kinship/Relative | 749548 | WV | 01/01/2024 | |
| South | Certified Kinship/Relative | 744135 | WV | 02/08/2024 | 07/08/2024 |
| South | Certified Kinship/Relative | 8195511 | PA | 01/29/2024 | |
| South | Therapeutic Foster Care | 8231815 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 761084 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 755962 | WV | 10/27/2023 | |
| South | Certified Kinship/Relative | 8243866 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 755599 | WV | 11/15/2023 | |
| South | Therapeutic Foster Care | 728214 | WV | 02/02/2024 | |
| South | Therapeutic Foster Care | 750549 | WV | 05/22/2023 | 06/11/2024 |
| South | Certified Kinship/Relative | 756915 | FL | 03/01/2023 | |
| South | Certified Kinship/Relative | 762388 | WV | 01/23/2024 | |
| South | Certified Kinship/Relative | 762708 | PA | 08/21/2023 | |

| South | Therapeutic Foster Care | 758834 | WV | 12/25/2022 | |
| South | Therapeutic Foster Care | 750437 | WV | 02/24/2022 | 12/25/2022 |
| South | Certified Kinship/Relative | 752478 | WV | 09/21/2023 | 06/03/2024 |
| South | Certified Kinship/Relative | 8090661 | WV | 10/11/2023 | |
| South | Residential Care | 665765 | WV | 04/23/2024 | |
| South | Therapeutic Foster Care | 724350 | WV | 10/31/2023 | |
| South | Certified Kinship/Relative | 1078663 | WV | 06/30/2023 | |
| South | Residential Care | 748925 | AL | 07/10/2023 | |
| South | Certified Kinship/Relative | 762347 | WV | 05/30/2024 | |
| South | Therapeutic Foster Care | 8067077 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 762727 | WV | 05/02/2024 | |
| South | Residential Care | 667402 | WV | 01/23/2024 | 06/25/2024 |
| South | Adoptive Home | 729836 | GA | 12/29/2022 | |
| South | Therapeutic Foster Care | 754113 | WV | 01/11/2024 | |
| South | Therapeutic Foster Care | 747071 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 762708 | PA | 08/21/2023 | |
| South | Certified Kinship/Relative | 734475 | WV | 01/03/2023 | |
| South | Certified Kinship/Relative | 759413 | WV | 09/20/2023 | |
| South | State Paid Kinship Care | 8258026 | WV | 02/28/2024 | 07/03/2024 |
| South | Therapeutic Foster Care | 8208195 | WV | 02/12/2024 | |
| South | Therapeutic Foster Care | 8145276 | WV | 01/28/2024 | 02/12/2024 |
| South | Therapeutic Foster Care | 8274686 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 758129 | WV | 04/17/2024 | |
| South | Residential Care | 694113 | VA | 08/23/2022 | |
| South | Certified Kinship/Relative | 755206 | WV | 05/12/2023 | |
| South | Therapeutic Foster Care | 759625 | WV | 12/28/2023 | |
| South | Therapeutic Foster Care | 757276 | WV | 02/06/2024 | |
| South | Therapeutic Foster Care | 741510 | WV | 10/16/2023 | 02/06/2024 |
| South | Certified Kinship/Relative | 757041 | WV | 01/17/2024 | 06/21/2024 |
| South | Therapeutic Foster Care | 734533 | WV | 05/16/2024 | |
| South | Residential Care | 665697 | WV | 02/14/2024 | |
| South | Therapeutic Foster Care | 760409 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 8168856 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 752182 | WV | 05/09/2023 | |
| South | Residential Care | 665698 | WV | 01/30/2024 | |
| South | Residential Care | 673788 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 762841 | WV | 05/09/2023 | |
| South | Certified Kinship/Relative | 8292687 | WV | 06/23/2024 | |
| South | State Paid Kinship Care | 8292687 | WV | 04/16/2024 | 06/23/2024 |
| South | Certified Kinship/Relative | 757832 | WV | 10/27/2023 | |
| South | Certified Kinship/Relative | 761744 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 762216 | WV | 01/16/2024 | |

| South | Therapeutic Foster Care | 749931 | WV | 05/04/2023 | |
| South | Certified Kinship/Relative | 754927 | WV | 12/13/2023 | |
| South | Foster Care | 703664 | WV | 05/09/2023 | |
| South | Kinship/Relative | 758201 | WV | 01/12/2024 | |
| South | Certified Kinship/Relative | 753118 | WV | 12/13/2023 | |
| South | Certified Kinship/Relative | 8074778 | WV | 05/07/2024 | |
| South | Residential Care | 755687 | OH | 05/20/2024 | |
| South | Certified Kinship/Relative | 8218413 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 754910 | WV | 12/10/2023 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 04/30/2024 | |
| South | Certified Kinship/Relative | 750428 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 8153021 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 8026456 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 8026456 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 8026456 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 1029111 | WV | 05/25/2023 | |
| South | Certified Kinship/Relative | 751552 | WV | 05/10/2024 | |
| South | Therapeutic Foster Care | 748586 | WV | 11/30/2023 | |
| South | Certified Kinship/Relative | 8004193 | WV | 08/21/2023 | |
| South | Certified Kinship/Relative | 749974 | LA | 01/24/2024 | |
| South | Certified Kinship/Relative | 760648 | WV | 11/03/2023 | |
| South | Certified Kinship/Relative | 8209758 | WV | 06/13/2024 | |
| South | Kinship/Relative | 8209758 | WV | 05/31/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 8209758 | WV | 06/13/2024 | |
| South | Kinship/Relative | 8209758 | WV | 05/31/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 762216 | WV | 01/16/2024 | |
| South | Therapeutic Foster Care | 8304348 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8195506 | WV | 05/10/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 8304348 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8195506 | WV | 05/10/2024 | 06/27/2024 |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 04/20/2023 | |
| South | Certified Kinship/Relative | 749974 | LA | 01/24/2024 | |
| South | Certified Kinship/Relative | 749974 | LA | 01/24/2024 | |
| South | Certified Kinship/Relative | 1030995 | WV | 01/16/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 1030995 | WV | 01/16/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 1030995 | WV | 01/16/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 1038114 | WV | 05/10/2023 | |
| South | Certified Kinship/Relative | 8018900 | WV | 01/05/2024 | |
| South | Certified Kinship/Relative | 8018900 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 755638 | WV | 10/02/2023 | |
| South | Therapeutic Foster Care | 745190 | WV | 05/01/2024 | 07/03/2024 |
| South | Therapeutic Foster Care | 761189 | WV | 11/10/2023 | |

| South | Therapeutic Foster Care | 761189 | WV | 11/10/2023 | |
| South | Therapeutic Foster Care | 8078111 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 1061455 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 1087687 | WV | 05/10/2024 | |
| South | Residential Care | 758020 | TX | 01/22/2024 | 05/10/2024 |
| South | Kinship/Relative | 723121 | WV | 03/14/2024 | |
| South | Kinship/Relative | 723121 | WV | 03/14/2024 | |
| South | Certified Kinship/Relative | 8078019 | WV | 07/25/2023 | |
| South | Certified Kinship/Relative | 8078019 | WV | 07/25/2023 | |
| South | Kinship/Relative | 8233789 | WV | 01/29/2024 | |
| South | Kinship/Relative | 8233789 | WV | 01/29/2024 | |
| South | Therapeutic Foster Care | 759816 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 8084161 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 8056923 | WV | 06/16/2023 | |
| South | Certified Kinship/Relative | 8258876 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 8274691 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8274691 | WV | 03/13/2024 | 06/26/2024 |
| South | Residential Care | 709775 | MO | 05/17/2024 | |
| South | Residential Care | 671477 | PA | 04/25/2024 | |
| South | Certified Kinship/Relative | 8148879 | WV | 01/09/2024 | |
| South | Certified Kinship/Relative | 8274691 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8274691 | WV | 03/13/2024 | 06/26/2024 |
| South | State Paid Kinship Care(OBSOLETE-NOT IN USE) | 758789 | WV | 12/07/2023 | 06/13/2024 |
| South | Therapeutic Foster Care | 1060114 | WV | 10/10/2023 | |
| South | Therapeutic Foster Care | 743095 | WV | 04/05/2024 | |
| South | Certified Kinship/Relative | 8252713 | WV | 05/13/2024 | |
| South | Therapeutic Foster Care | 8240973 | WV | 06/06/2024 | |
| South | Therapeutic Foster Care | 754641 | WV | 01/27/2024 | 06/06/2024 |
| South | Certified Kinship/Relative | 712242 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 745355 | WV | 06/14/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 712242 | WV | 06/14/2024 | |
| South | Certified Kinship/Relative | 8228618 | NM | 02/23/2024 | |
| South | Certified Kinship/Relative | 712242 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 754905 | WV | 05/08/2023 | |
| South | Certified Kinship/Relative | 8209758 | WV | 06/13/2024 | |
| South | Kinship/Relative | 8209758 | WV | 05/16/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 762849 | WV | 10/24/2023 | |
| South | Certified Kinship/Relative | 762849 | WV | 10/24/2023 | |
| South | Certified Kinship/Relative | 762849 | WV | 10/24/2023 | |
| South | Certified Kinship/Relative | 8260931 | WV | 05/30/2024 | |
| South | Kinship/Relative | 722888 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 1087813 | WV | 11/27/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Kinship/Relative | 8312918 | WV | 06/07/2024 | |
| South | Foster Care | 759196 | WV | 04/12/2024 | 06/07/2024 |
| South | Kinship/Relative | 8312918 | WV | 06/07/2024 | |
| South | Foster Care | 759196 | WV | 04/12/2024 | 06/07/2024 |
| South | Kinship/Relative | 8312918 | WV | 06/07/2024 | |
| South | Foster Care | 759196 | WV | 04/12/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 739981 | WV | 02/25/2024 | |
| South | Certified Kinship/Relative | 738253 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 738253 | WV | 02/23/2024 | |
| South | Residential Care | 695678 | WV | 06/14/2023 | |
| South | Certified Kinship/Relative | 739981 | WV | 02/25/2023 | |
| South | Certified Kinship/Relative | 695939 | WV | 02/01/2024 | 06/17/2024 |
| South | Emergency Shelter Care | 665524 | WV | 06/24/2024 | |
| South | Residential Care | 719303 | WV | 01/30/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 8218785 | WV | 04/15/2024 | |
| South | Residential Care | 666435 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 1061455 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 1061455 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 8001324 | WV | 03/23/2023 | |
| South | Certified Kinship/Relative | 8218785 | WV | 04/15/2024 | |
| South | Therapeutic Foster Care | 8186062 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 1076078 | WV | 07/07/2023 | |
| South | Therapeutic Foster Care | 762982 | WV | 11/15/2023 | |
| South | Residential Care | 666458 | WV | 03/25/2024 | |
| South | Certified Kinship/Relative | 8230003 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 8105978 | WV | 11/11/2023 | |
| South | Certified Kinship/Relative | 1036370 | WV | 04/24/2024 | |
| South | Therapeutic Foster Care | 759036 | WV | 01/13/2024 | |
| South | Therapeutic Foster Care | 759036 | WV | 01/13/2024 | |
| South | Certified Kinship/Relative | 8008784 | WV | 07/21/2023 | |
| South | Therapeutic Foster Care | 763169 | WV | 01/03/2024 | |
| South | Therapeutic Foster Care | 743826 | WV | 07/06/2023 | |
| South | Therapeutic Foster Care | 743826 | WV | 07/06/2023 | |
| South | Certified Kinship/Relative | 8175992 | WV | 02/16/2024 | |
| South | State Paid Kinship Care | 8265079 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 739981 | WV | 02/25/2023 | |
| South | Therapeutic Foster Care | 8300270 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 8288796 | WV | 04/30/2024 | 05/17/2024 |
| South | Therapeutic Foster Care | 698474 | WV | 04/09/2024 | |
| South | Therapeutic Foster Care | 8300270 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 8288796 | WV | 04/30/2024 | 05/17/2024 |
| South | Therapeutic Foster Care | 8300270 | WV | 05/17/2024 | |

| South | Therapeutic Foster Care | 8288796 | WV | 04/30/2024 | 05/17/2024 |
|-------|--------------------------|---------|-----|------------|------------|
| South | Psychiatric Residential Treatment Facility | 682995 | SC | 02/06/2024 | |
| South | Certified Kinship/Relative | 752232 | WV | 09/22/2023 | |
| South | Kinship/Relative | 8205806 | WV | 03/10/2024 | |
| South | Certified Kinship/Relative | 8276490 | WV | 05/24/2024 | |
| South | State Paid Kinship Care | 747659 | WV | 05/09/2024 | |
| South | State Paid Kinship Care | 747659 | WV | 05/09/2024 | |
| South | State Paid Kinship Care | 747659 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8008597 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 760270 | WV | 05/22/2024 | |
| South | Residential Care | 677818 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 727770 | WV | 10/15/2023 | |
| South | Certified Kinship/Relative | 748067 | WV | 06/06/2023 | |
| South | Certified Kinship/Relative | 8101148 | WV | 02/23/2024 | 06/06/2024 |
| South | Certified Kinship/Relative | 8171239 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 8010221 | WV | 10/23/2023 | 06/07/2024 |
| South | Certified Kinship/Relative | 8185082 | WV | 02/19/2024 | 07/02/2024 |
| South | Kinship/Relative | 8286626 | WV | 04/11/2024 | |
| South | Certified Kinship/Relative | 691989 | WV | 10/12/2023 | |
| South | Certified Kinship/Relative | 735194 | WV | 03/08/2024 | |
| South | Kinship/Relative | 8119824 | WV | 04/11/2024 | |
| South | Residential Care | 695678 | WV | 09/25/2023 | |
| South | Therapeutic Foster Care | 8048714 | WV | 10/18/2023 | |
| South | Kinship/Relative | 8251237 | WV | 02/28/2024 | |
| South | Certified Kinship/Relative | 8004193 | WV | 08/21/2023 | |
| South | Therapeutic Foster Care | 8116956 | WV | 04/09/2024 | |
| South | Certified Kinship/Relative | 8098412 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8098412 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8048017 | WV | 06/05/2023 | |
| South | Therapeutic Foster Care | 8048714 | WV | 10/18/2023 | |
| South | Therapeutic Foster Care | 8228115 | WV | 04/08/2024 | |
| South | Kinship/Relative | 739371 | WV | 04/10/2024 | |
| South | Residential Care | 695678 | WV | 10/04/2023 | 07/08/2024 |
| South | Certified Kinship/Relative | 8004049 | WV | 01/18/2024 | |
| South | Therapeutic Foster Care | 758943 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 747249 | WV | 03/20/2023 | |
| South | Certified Kinship/Relative | 747249 | WV | 03/20/2023 | |
| South | Certified Kinship/Relative | 747249 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 8251075 | MD | 06/10/2024 | |
| South | Certified Kinship/Relative | 761598 | WV | 04/11/2024 | |
| South | Therapeutic Foster Care | 743622 | WV | 03/27/2023 | |
| South | Certified Kinship/Relative | 8286899 | WV | 05/31/2024 | |

| South | Certified Kinship/Relative | 8008185 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 8223435 | WV | 05/10/2024 | |
| South | Certified Kinship/Relative | 8127231 | WV | 11/27/2023 | |
| South | Certified Kinship/Relative | 8127231 | WV | 11/27/2023 | |
| South | Certified Kinship/Relative | 8260931 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 8069686 | WV | 04/26/2024 | |
| South | Therapeutic Foster Care | 742158 | WV | 08/29/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 8239098 | WV | 05/09/2024 | |
| South | Kinship/Relative | 8210136 | WV | 12/27/2023 | 12/27/2023 |
| South | Certified Kinship/Relative | 8188899 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 675315 | WV | 06/14/2024 | |
| South | Therapeutic Foster Care | 756430 | WV | 12/08/2023 | |
| South | Therapeutic Foster Care | 757529 | WV | 12/08/2023 | |
| South | Therapeutic Foster Care | 757529 | WV | 12/08/2023 | 12/08/2023 |
| South | Therapeutic Foster Care | 747899 | WV | 11/21/2023 | 12/08/2023 |
| South | Therapeutic Foster Care | 8153884 | WV | 08/25/2023 | 11/21/2023 |
| South | Therapeutic Foster Care | 754501 | WV | 04/05/2023 | 08/25/2023 |
| South | Therapeutic Foster Care | 762619 | WV | 04/09/2023 | |
| South | Therapeutic Foster Care | 762431 | WV | 09/22/2023 | |
| South | Certified Kinship/Relative | 758696 | WV | 06/06/2024 | |
| South | State Paid Kinship Care | 758696 | WV | 04/10/2024 | 06/01/2024 |
| South | Certified Kinship/Relative | 756692 | WV | 03/04/2024 | |
| South | Therapeutic Foster Care | 1073976 | WV | 04/17/2024 | |
| South | Kinship/Relative | 8310432 | WV | 06/07/2024 | |
| South | Certified Kinship/Relative | 8017982 | WV | 06/04/2024 | |
| South | Certified Kinship/Relative | 749846 | WV | 04/05/2024 | |
| South | Residential Care | 666048 | WV | 06/04/2024 | 06/21/2024 |
| South | Transitional Living | 8317383 | WV | 06/14/2024 | |
| South | Certified Kinship/Relative | 8033070 | WV | 06/16/2023 | 06/14/2024 |
| South | Residential Care | 665698 | WV | 09/05/2023 | |
| South | Certified Kinship/Relative | 8018200 | WV | 04/03/2024 | |
| South | Certified Kinship/Relative | 8240847 | WV | 04/10/2024 | |
| South | Certified Kinship/Relative | 8161628 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 749846 | WV | 04/05/2024 | |
| South | Certified Kinship/Relative | 8035367 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 747364 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 8103589 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 8103589 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 8103589 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 8024200 | WV | 02/27/2024 | 07/01/2024 |
| South | Certified Kinship/Relative | 675315 | WV | 06/14/2024 | |
| South | Therapeutic Foster Care | 761084 | WV | 02/01/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 747886 | WV | 01/09/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 760041 | WV | 02/01/2024 | |
| South | Psychiatric Treatment Facility | 760353 | WV | 01/18/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8239731 | WV | 03/14/2024 | 06/03/2024 |
| South | Certified Kinship/Relative | 1086217 | WV | 05/06/2023 | |
| South | Certified Kinship/Relative | 1086217 | WV | 05/06/2023 | |
| South | Certified Kinship/Relative | 8136599 | WV | 02/09/2024 | |
| South | Certified Kinship/Relative | 8037441 | WV | 06/06/2024 | |
| South | Certified Kinship/Relative | 8037441 | WV | 07/17/2023 | 06/05/2024 |
| South | Specialized Foster Care | 8036498 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 8048411 | WV | 10/17/2023 | |
| South | Therapeutic Foster Care | 8249498 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 8097963 | WV | 01/18/2024 | 02/27/2024 |
| South | Therapeutic Foster Care | 8249498 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 8097963 | WV | 01/18/2024 | 02/27/2024 |
| South | Foster Care | 759196 | WV | 04/19/2023 | 06/25/2024 |
| South | Therapeutic Foster Care | 754719 | WV | 11/17/2023 | |
| South | Kinship/Relative | 8321464 | WV | 06/17/2024 | |
| South | Kinship/Relative | 8321464 | WV | 06/17/2024 | |
| South | Certified Kinship/Relative | 8155479 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 8155479 | WV | 12/01/2023 | |
| South | Kinship/Relative | 8321464 | WV | 06/17/2024 | |
| South | Certified Kinship/Relative | 8052428 | WV | 06/04/2024 | |
| South | Certified Kinship/Relative | 8096927 | WV | 05/06/2024 | |
| South | Therapeutic Foster Care | 8226270 | WV | 02/17/2024 | |
| South | Certified Kinship/Relative | 752716 | WV | 12/21/2023 | 06/11/2024 |
| South | Kinship/Relative | 8312850 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 756428 | WV | 05/17/2024 | 06/12/2024 |
| South | Therapeutic Foster Care | 729622 | WV | 05/08/2023 | |
| South | Certified Kinship/Relative | 8042662 | WV | 04/08/2024 | |
| South | Kinship/Relative | 8321701 | WV | 05/08/2024 | |
| South | Certified Kinship/Relative | 8065189 | WV | 10/17/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 8073012 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 756257 | WV | 05/02/2024 | |
| South | Certified Kinship/Relative | 8192909 | WV | 04/22/2024 | |
| South | Certified Kinship/Relative | 8065189 | WV | 10/17/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 759576 | WV | 11/09/2023 | |
| South | Therapeutic Foster Care | 8168856 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 758343 | WV | 10/26/2023 | |
| South | Therapeutic Foster Care | 761729 | WV | 10/26/2023 | |
| South | Therapeutic Foster Care | 758343 | WV | 10/26/2023 | |

| South | Therapeutic Foster Care | 757981 | WV | 02/20/2024 | |
| South | Therapeutic Foster Care | 747725 | WV | 12/26/2023 | 02/20/2024 |
| South | Therapeutic Foster Care | 8074916 | WV | 12/01/2023 | 12/26/2023 |
| South | Therapeutic Foster Care | 752119 | WV | 10/17/2023 | |
| South | Certified Kinship/Relative | 8058642 | WV | 11/05/2023 | |
| South | Certified Kinship/Relative | 8064206 | WV | 02/20/2024 | |
| South | Residential Care | 666048 | WV | 04/17/2024 | 06/14/2024 |
| South | Therapeutic Foster Care | 8069677 | WV | 06/07/2024 | 06/19/2024 |
| South | Residential Care | 666435 | WV | 01/12/2024 | |
| South | Therapeutic Foster Care | 1034069 | WV | 12/05/2023 | |
| South | Therapeutic Foster Care | 751082 | WV | 12/05/2023 | |
| South | Certified Kinship/Relative | 747319 | WV | 04/16/2024 | |
| South | Therapeutic Foster Care | 749047 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 8059240 | WV | 07/17/2023 | |
| South | Certified Kinship/Relative | 8059240 | WV | 07/17/2023 | |
| South | Therapeutic Foster Care | 8094596 | WV | 03/11/2024 | |
| South | Residential Care | 687583 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 757148 | WV | 12/06/2023 | |
| South | Certified Kinship/Relative | 8059240 | WV | 07/17/2023 | |
| South | Certified Kinship/Relative | 8059240 | WV | 07/17/2023 | |
| South | Therapeutic Foster Care | 740357 | WV | 10/02/2023 | |
| South | Therapeutic Foster Care | 759578 | WV | 03/28/2024 | |
| South | Emergency Shelter Care | 665530 | WV | 06/26/2024 | |
| South | Emergency Shelter Home | 8128141 | WV | 06/26/2024 | 06/26/2024 |
| South | Kinship/Relative | 8304473 | WV | 05/24/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 700721 | WV | 02/16/2024 | |
| South | Therapeutic Foster Care | 759578 | WV | 03/28/2024 | |
| South | Therapeutic Foster Care | 8143989 | WV | 10/04/2023 | |
| South | Therapeutic Foster Care | 758499 | WV | 10/03/2023 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 10/04/2023 | |
| South | Therapeutic Foster Care | 758499 | WV | 10/04/2023 | |
| South | Therapeutic Foster Care | 688463 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 688463 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8065474 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 730822 | WV | 11/16/2023 | |
| South | Certified Kinship/Relative | 8065474 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 744464 | WV | 11/28/2023 | |
| South | Kinship/Relative | 761344 | WV | 06/24/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 761729 | WV | 06/15/2024 | 06/24/2024 |
| South | Therapeutic Foster Care | 762453 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 8074252 | WV | 02/08/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8074252 | WV | 02/08/2024 | 06/24/2024 |

| | | | | | |
|---|---|---|---|---|---|
| South | Emergency Shelter Care | 665530 | WV | 06/06/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8067041 | WV | 03/13/2024 | |
| South | Certified Kinship/Relative | 742461 | WV | 01/25/2024 | |
| South | Certified Kinship/Relative | 727320 | WV | 06/30/2023 | |
| South | Certified Kinship/Relative | 8260746 | WV | 05/30/2024 | |
| South | Therapeutic Foster Care | 753414 | WV | 03/26/2024 | |
| South | Certified Kinship/Relative | 8260746 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 8103996 | WV | 05/09/2024 | |
| South | Residential Care | 666435 | WV | 05/23/2024 | |
| South | Certified Kinship/Relative | 8089767 | WV | 10/15/2023 | |
| South | Certified Kinship/Relative | 737312 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 8077491 | OH | 01/10/2024 | |
| South | Kinship/Relative | 8303682 | WV | 04/09/2024 | |
| South | Kinship/Relative | 8315012 | WV | 06/09/2024 | |
| South | Kinship/Relative | 8315012 | WV | 06/09/2024 | |
| South | Certified Kinship/Relative | 8089767 | WV | 10/15/2023 | |
| South | Residential Care | 758360 | UT | 04/23/2024 | |
| South | Certified Kinship/Relative | 753309 | WV | 02/05/2024 | |
| South | Therapeutic Foster Care | 757264 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 757264 | WV | 05/20/2024 | |
| South | Certified Kinship/Relative | 8084136 | WV | 12/19/2023 | 07/08/2024 |
| South | Residential Care | 666435 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 8097146 | WV | 10/02/2023 | |
| South | Certified Kinship/Relative | 744135 | WV | 02/08/2024 | 07/08/2024 |
| South | Therapeutic Foster Care | 758647 | WV | 07/10/2023 | |
| South | Certified Kinship/Relative | 751750 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 8098951 | WV | 03/01/2024 | |
| South | Kinship/Relative | 726772 | WV | 02/21/2024 | |
| South | Kinship/Relative | 726772 | WV | 02/22/2024 | |
| South | Kinship/Relative | 726772 | WV | 02/22/2024 | |
| South | Kinship/Relative | 726772 | WV | 02/22/2024 | |
| South | Residential Care | 751443 | AR | 11/21/2023 | |
| South | Certified Kinship/Relative | 755432 | WV | 02/13/2024 | 06/13/2024 |
| South | Certified Kinship/Relative | 8088348 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 753309 | WV | 02/05/2024 | |
| South | Therapeutic Foster Care | 8077582 | WV | 05/03/2024 | |
| South | Certified Kinship/Relative | 752260 | WV | 10/13/2023 | |
| South | Certified Kinship/Relative | 8096009 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 8096009 | WV | 05/29/2024 | |
| South | Kinship/Relative | 734010 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 8103996 | WV | 05/09/2024 | |
| South | Residential Care | 702456 | FL | 02/09/2024 | |

| South | Certified Kinship/Relative | 755219 | WV | 12/08/2023 | |
|-------|---------------------------|--------|-----|-----------|---|
| South | Therapeutic Foster Care | 1041044 | WV | 04/10/2024 | |
| South | Transitional Living | 665765 | WV | 09/14/2023 | |
| South | Therapeutic Foster Care | 1054694 | WV | 03/04/2024 | |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 11/15/2023 | |
| South | Certified Kinship/Relative | 8105475 | WV | 11/13/2023 | |
| South | Therapeutic Foster Care | 763190 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 763190 | WV | 07/28/2023 | 06/11/2024 |
| South | Therapeutic Foster Care | 755086 | WV | 08/26/2023 | |
| South | Certified Kinship/Relative | 8106317 | WV | 10/18/2023 | |
| South | Certified Kinship/Relative | 8108236 | WV | 10/06/2023 | |
| South | Certified Kinship/Relative | 8108236 | WV | 10/06/2023 | |
| South | Certified Kinship/Relative | 8113868 | WV | 11/20/2023 | |
| South | Certified Kinship/Relative | 8124070 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 8113868 | WV | 11/20/2023 | |
| South | Certified Kinship/Relative | 8239024 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 8175481 | WV | 11/24/2023 | |
| South | Therapeutic Foster Care | 720002 | WV | 09/15/2023 | 07/11/2024 |
| South | Therapeutic Foster Care | 720002 | WV | 09/15/2023 | 07/11/2024 |
| South | Therapeutic Foster Care | 762093 | WV | 06/18/2024 | 07/10/2024 |
| South | Therapeutic Foster Care | 8304348 | WV | 06/07/2024 | 06/18/2024 |
| South | Kinship/Relative | 8252178 | WV | 03/15/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 735636 | WV | 12/15/2023 | |
| South | Certified Kinship/Relative | 735636 | WV | 12/15/2023 | |
| South | Kinship/Relative | 8292009 | WV | 03/13/2024 | |
| South | Kinship/Relative | 759617 | WV | 08/15/2023 | |
| South | Therapeutic Foster Care | 8238583 | WV | 02/19/2024 | |
| South | Residential Care | 693833 | WV | 12/21/2023 | |
| South | Therapeutic Foster Care | 724045 | WV | 02/28/2024 | |
| South | Certified Kinship/Relative | 8264222 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 8061341 | WV | 03/25/2024 | |
| South | Therapeutic Foster Care | 8061341 | WV | 03/25/2024 | |
| South | Therapeutic Foster Care | 759403 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 759403 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 8134673 | WV | 11/17/2023 | |
| South | Therapeutic Foster Care | 8056600 | WV | 05/24/2024 | |
| South | Certified Kinship/Relative | 8135922 | WV | 10/27/2023 | |
| South | Therapeutic Foster Care | 8056600 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8077582 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 8228174 | WV | 06/18/2024 | |
| South | Certified Kinship/Relative | 8113002 | WV | 04/26/2024 | |
| South | Foster Family Care | 710340 | WV | 01/05/2024 | 06/17/2024 |

| South | Therapeutic Foster Care | 8169418 | WV | 01/19/2024 | |
| South | Psychiatric Residential Treatment Facility | 746095 | OH | 11/13/2023 | |
| South | Certified Kinship/Relative | 8135235 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 8135235 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 8135235 | WV | 03/22/2024 | |
| South | Therapeutic Foster Care | 762093 | WV | 06/18/2024 | 07/10/2024 |
| South | Therapeutic Foster Care | 8304348 | WV | 06/07/2024 | 06/18/2024 |
| South | Kinship/Relative | 8252178 | WV | 03/15/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 758233 | WV | 01/08/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 8201145 | WV | 03/11/2024 | |
| South | Kinship/Relative | 734128 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 8134382 | WV | 06/12/2024 | |
| South | Certified Kinship/Relative | 8134382 | WV | 06/12/2024 | |
| South | Certified Kinship/Relative | 8048017 | WV | 09/08/2023 | |
| South | Residential Care | 719303 | WV | 06/10/2024 | |
| South | Kinship/Relative | 8141577 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8141577 | WV | 09/13/2023 | 06/26/2024 |
| South | Emergency Shelter Care | 665532 | WV | 12/28/2023 | |
| South | Residential Care | 751443 | AR | 01/30/2024 | |
| South | Therapeutic Foster Care | 763314 | WV | 02/01/2024 | |
| South | Residential Care | 666435 | WV | 04/11/2024 | |
| South | Therapeutic Foster Care | 8235491 | WV | 01/31/2024 | |
| South | Kinship/Relative | 8245263 | KY | 05/17/2024 | |
| South | Certified Kinship/Relative | 8145108 | WV | 12/27/2023 | |
| South | Certified Kinship/Relative | 749552 | WV | 04/02/2024 | |
| South | Therapeutic Foster Care | 8075655 | WV | 06/26/2024 | 07/11/2024 |
| South | Certified Kinship/Relative | 758477 | WV | 05/20/2024 | 06/27/2024 |
| South | Psychiatric Residential Treatment Facility | 682980 | PA | 03/14/2024 | |
| South | Therapeutic Foster Care | 8178969 | WV | 12/15/2023 | |
| South | Certified Kinship/Relative | 727555 | WV | 01/03/2024 | |
| South | Kinship/Relative | 734128 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 8244904 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 761814 | WV | 06/03/2024 | |
| South | Therapeutic Foster Care | 754802 | WV | 09/25/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 761814 | WV | 09/25/2023 | |
| South | Therapeutic Foster Care | 761814 | WV | 09/25/2023 | |
| South | Certified Kinship/Relative | 8144123 | WV | 06/10/2024 | 07/11/2024 |
| South | Residential Care | 677818 | WV | 03/04/2024 | |
| South | Certified Kinship/Relative | 711154 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 759973 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 749856 | WV | 02/20/2024 | |
| South | Certified Kinship/Relative | 8197618 | WV | 03/15/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Kinship/Relative | 8151133 | WV | 10/10/2023 | |
| South | Residential Care | 695678 | WV | 02/12/2024 | |
| South | Certified Kinship/Relative | 735142 | WV | 01/24/2024 | |
| South | Certified Kinship/Relative | 8175992 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 8175992 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 8195656 | WV | 02/09/2024 | |
| South | Certified Kinship/Relative | 8195656 | WV | 02/09/2024 | |
| South | Therapeutic Foster Care | 761814 | WV | 04/06/2024 | |
| South | Certified Kinship/Relative | 8154298 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8154298 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8151478 | WV | 02/06/2024 | |
| South | Certified Kinship/Relative | 8151678 | WV | 01/22/2024 | |
| South | Residential Care | 687583 | WV | 06/18/2024 | |
| South | Certified Kinship/Relative | 8191989 | WV | 03/12/2024 | |
| South | Therapeutic Foster Care | 762882 | WV | 05/06/2024 | |
| South | Therapeutic Foster Care | 762882 | WV | 05/06/2024 | |
| South | Kinship/Relative | 8159602 | WV | 10/17/2023 | |
| South | Kinship/Relative | 8159602 | WV | 10/17/2023 | |
| South | Therapeutic Foster Care | 762483 | WV | 05/15/2024 | |
| South | Therapeutic Foster Care | 762483 | WV | 05/15/2024 | |
| South | Therapeutic Foster Care | 8148933 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 8170521 | WV | 12/04/2023 | |
| South | Certified Kinship/Relative | 736170 | WV | 12/28/2023 | |
| South | Certified Kinship/Relative | 8191297 | WV | 03/27/2024 | |
| South | Certified Kinship/Relative | 8152055 | WV | 11/29/2023 | |
| South | Therapeutic Foster Care | 8168849 | WV | 06/15/2024 | |
| South | Therapeutic Foster Care | 8067251 | WV | 04/12/2024 | |
| South | State Paid Kinship Care | 8328918 | WV | 06/26/2024 | |
| South | Certified Kinship/Relative | 8187767 | WV | 02/12/2024 | |
| South | Kinship/Relative | 752092 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8307412 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8307412 | WV | 06/11/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 721899 | WV | 03/25/2024 | |
| South | Certified Kinship/Relative | 721899 | WV | 03/25/2024 | |
| South | Therapeutic Foster Care | 752722 | WV | 05/31/2024 | |
| South | Residential Care | 745539 | AR | 12/22/2023 | |
| South | Certified Kinship/Relative | 761051 | WV | 12/19/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 8168398 | WV | 04/11/2024 | |
| South | Emergency Shelter Home | 8112949 | WV | 06/25/2024 | 07/02/2024 |
| South | Emergency Shelter Home | 8112949 | WV | 06/25/2024 | 07/02/2024 |
| South | Certified Kinship/Relative | 8170535 | WV | 01/05/2024 | |
| South | Certified Kinship/Relative | 8168552 | WV | 05/01/2024 | |

| South | Certified Kinship/Relative | 735627 | WV | 01/30/2024 | |
| South | Certified Kinship/Relative | 735627 | WV | 01/30/2024 | |
| South | Kinship/Relative | 8210093 | WV | 02/15/2024 | |
| South | Certified Kinship/Relative | 8170535 | WV | 01/05/2024 | |
| South | Certified Kinship/Relative | 8170535 | WV | 01/05/2024 | |
| South | Therapeutic Foster Care | 741135 | WV | 11/01/2023 | |
| South | Certified Kinship/Relative | 8184579 | WV | 12/14/2023 | |
| South | Certified Kinship/Relative | 8184579 | WV | 06/25/2024 | |
| South | Certified Kinship/Relative | 8184579 | WV | 12/14/2023 | 06/24/2024 |
| South | Certified Kinship/Relative | 759125 | WV | 04/23/2024 | |
| South | Kinship/Relative | 8328469 | WV | 06/11/2024 | |
| South | Kinship/Relative | 8304473 | WV | 05/09/2024 | 06/11/2024 |
| South | Kinship/Relative | 8317943 | WV | 06/11/2024 | |
| South | Kinship/Relative | 8304473 | WV | 05/09/2024 | 06/11/2024 |
| South | Therapeutic Foster Care | 762111 | WV | 05/24/2024 | |
| South | Certified Kinship/Relative | 759125 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 8225641 | WV | 03/14/2024 | |
| South | Therapeutic Foster Care | 714598 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8258225 | WV | 05/30/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 8075681 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 8258225 | WV | 05/30/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 8175537 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 8207726 | WV | 04/24/2024 | |
| South | Therapeutic Foster Care | 751056 | WV | 11/20/2023 | |
| South | Certified Kinship/Relative | 8190549 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 8255271 | WV | 03/20/2024 | |
| South | Foster Care | 743912 | WV | 05/20/2024 | |
| South | Hospital | 1036824 | WV | 01/10/2024 | |
| South | Therapeutic Foster Care | 724043 | WV | 04/15/2024 | |
| South | Therapeutic Foster Care | 760041 | WV | 06/26/2024 | |
| South | Certified Kinship/Relative | 1050954 | WV | 04/11/2024 | |
| South | Residential Care | 695678 | WV | 06/24/2024 | |
| South | Certified Kinship/Relative | 737023 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 750428 | WV | 02/16/2024 | |
| South | Certified Kinship/Relative | 8196157 | WV | 03/21/2024 | |
| South | Certified Kinship/Relative | 8230538 | WV | 04/22/2024 | |
| South | Therapeutic Foster Care | 753031 | WV | 12/24/2023 | |
| South | Therapeutic Foster Care | 733476 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 8215451 | WV | 04/03/2024 | |
| South | Certified Kinship/Relative | 763240 | WV | 06/04/2024 | |
| South | Kinship/Relative | 763240 | WV | 04/22/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 750343 | WV | 04/16/2024 | |

| South | Certified Kinship/Relative | 8219204 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8219204 | WV | 02/23/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 748975 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 748975 | WV | 03/21/2024 | 06/26/2024 |
| South | Therapeutic Foster Care | 726647 | WV | 03/13/2024 | |
| South | Kinship/Relative | 8257893 | WV | 03/06/2024 | |
| South | Kinship/Relative | 8257893 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 8226293 | WV | 02/26/2024 | |
| South | Residential Care | 687583 | WV | 05/08/2024 | |
| South | Foster Care | 762435 | WV | 01/04/2024 | |
| South | Certified Kinship/Relative | 8243838 | WV | 02/13/2024 | |
| South | Certified Kinship/Relative | 8231385 | WV | 03/14/2024 | |
| South | Residential Care | 687583 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 8228653 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8228653 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8228653 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8213823 | WV | 02/01/2024 | |
| South | Therapeutic Foster Care | 688463 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8214755 | WV | 04/05/2024 | 06/30/2024 |
| South | Certified Kinship/Relative | 8237200 | WV | 06/30/2024 | |
| South | Certified Kinship/Relative | 8237200 | WV | 05/06/2024 | 06/29/2024 |
| South | Certified Kinship/Relative | 8240363 | WV | 03/21/2024 | |
| South | Certified Kinship/Relative | 8240363 | WV | 03/21/2024 | |
| South | Certified Kinship/Relative | 8228216 | WV | 04/15/2024 | |
| South | Therapeutic Foster Care | 754501 | WV | 06/11/2024 | |
| South | Therapeutic Foster Care | 749946 | WV | 06/11/2024 | |
| South | Certified Kinship/Relative | 8230003 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 761861 | WV | 01/24/2024 | |
| South | State Paid Kinship Care | 8274589 | WV | 01/10/2024 | |
| South | Therapeutic Foster Care | 8191892 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 8191892 | WV | 04/26/2024 | |
| South | Certified Kinship/Relative | 8253716 | WV | 05/15/2024 | |
| South | Therapeutic Foster Care | 8212570 | WV | 01/28/2024 | |
| South | Therapeutic Foster Care | 8212570 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 8239597 | WV | 01/31/2024 | |
| South | Kinship/Relative | 8321464 | WV | 06/17/2024 | |
| South | Kinship/Relative | 8321464 | WV | 06/17/2024 | |
| South | Certified Kinship/Relative | 8292687 | WV | 06/23/2024 | |
| South | State Paid Kinship Care | 8292687 | WV | 04/16/2024 | 06/23/2024 |
| South | Therapeutic Foster Care | 746986 | WV | 02/06/2024 | |
| South | Emergency Shelter Care | 670157 | WV | 05/31/2024 | |
| South | Emergency Shelter Care | 665617 | WV | 05/31/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Therapeutic Foster Care | 746986 | WV | 02/06/2024 | |
| South | Certified Kinship/Relative | 724511 | WV | 02/09/2024 | |
| South | Therapeutic Foster Care | 749946 | WV | 06/11/2024 | |
| South | Residential Care | 687583 | WV | 05/16/2024 | |
| South | Residential Care | 665520 | WV | 06/27/2024 | |
| South | Emergency Shelter Care | 665527 | WV | 02/20/2024 | 06/27/2024 |
| South | Certified Kinship/Relative | 8245129 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 8245129 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 698432 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 700142 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 700142 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 727770 | WV | 03/17/2024 | |
| South | State Paid Kinship Care | 720812 | WV | 03/30/2024 | |
| South | State Paid Kinship Care | 8321505 | WV | 06/21/2024 | |
| South | Hospital | 1036824 | WV | 06/21/2024 | 07/12/2024 |
| South | State Paid Kinship Care | 8321505 | WV | 06/21/2024 | |
| South | Certified Kinship/Relative | 750064 | WV | 04/15/2024 | |
| South | Kinship/Relative | 8292100 | WV | 04/24/2024 | |
| South | Emergency Shelter Care | 665527 | WV | 04/01/2024 | |
| South | Kinship/Relative | 759729 | WV | 06/26/2024 | |
| South | Therapeutic Foster Care | 734442 | WV | 04/14/2024 | |
| South | State Paid Kinship Care | 8275094 | WV | 04/05/2024 | |
| South | Kinship/Relative | 700817 | WV | 04/22/2024 | |
| South | Therapeutic Foster Care | 743452 | WV | 05/16/2024 | 05/16/2024 |
| South | Therapeutic Foster Care | 8278797 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 8251075 | MD | 05/08/2024 | |
| South | Hospital | 1036841 | WV | 05/02/2024 | |
| South | State Paid Kinship Care | 8306259 | WV | 05/16/2024 | |
| South | State Paid Kinship Care | 8306259 | WV | 05/16/2024 | |
| South | State Paid Kinship Care | 8306259 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 8007056 | WV | 05/24/2024 | |
| South | State Paid Kinship Care | 8322515 | WV | 06/24/2024 | |
| South | Certified Kinship/Relative | 762411 | WV | 06/30/2024 | |
| South | Kinship/Relative | 762411 | WV | 06/14/2024 | 06/30/2024 |
| South | Therapeutic Foster Care | 8294023 | WV | 06/18/2024 | |
| South | Therapeutic Foster Care | 8078636 | WV | 06/14/2024 | 06/18/2024 |
| South | Therapeutic Foster Care | 8294023 | WV | 06/18/2024 | |
| South | Therapeutic Foster Care | 8078636 | WV | 06/14/2024 | 06/18/2024 |
| South | Kinship/Relative | 751398 | WV | 06/13/2024 | |
| South | Kinship/Relative | 8327196 | WV | 06/28/2024 | |
| South | Kinship/Relative | 8327196 | WV | 06/28/2024 | |
| North | Residential Care | 687583 | WV | 01/30/2024 | 07/01/2024 |

| | | | | | |
|---|---|---|---|---|---|
| North | Residential Care | 674468 | WV | 06/08/2023 | |
| North | Residential Care | 696447 | WV | 04/05/2024 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 11/14/2023 | |
| North | Kinship/Relative | 8314173 | WV | 06/27/2024 | |
| North | Therapeutic Foster Care | 8234201 | WV | 04/26/2024 | 06/27/2024 |
| North | Emergency Shelter Care | 665530 | WV | 03/18/2024 | |
| North | Residential Care | 748925 | AL | 04/26/2024 | |
| North | Residential Care | 695678 | WV | 08/09/2023 | |
| North | Kinship/Relative | 732289 | WV | 05/29/2024 | |
| North | Kinship/Relative | 719515 | WV | 06/28/2024 | |
| North | Kinship/Relative | 719515 | WV | 06/28/2024 | |
| South | Transitional Living | 8116488 | WV | 08/07/2023 | |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 02/29/2024 | |
| South | Psychiatric Residential Treatment Facility | 682995 | SC | 05/15/2024 | |
| South | Psychiatric Treatment Facility | 751443 | AR | 01/30/2024 | |
| South | Certified Kinship/Relative | 755804 | WV | 08/30/2023 | |
| South | Residential Care | 735349 | SC | 11/21/2022 | |
| South | Certified Kinship/Relative | 762177 | WV | 03/10/2023 | |
| South | Therapeutic Foster Care | 754045 | WV | 02/02/2022 | 06/24/2024 |
| South | Residential Care | 687580 | WV | 06/17/2024 | |
| South | Residential Care | 665768 | WV | 11/06/2023 | 06/17/2024 |
| South | Certified Kinship/Relative | 758846 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 758846 | WV | 09/07/2022 | 06/09/2024 |
| South | Certified Kinship/Relative | 747287 | WV | 09/26/2023 | |
| South | Emergency Shelter Care | 665524 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8212568 | WV | 02/26/2024 | 06/04/2024 |
| South | Residential Care | 735349 | SC | 04/19/2024 | |
| South | Therapeutic Foster Care | 8069677 | WV | 03/20/2024 | |
| South | Residential Care | 667402 | WV | 02/06/2024 | 06/26/2024 |
| South | Residential Care | 745539 | AR | 03/27/2024 | |
| South | Therapeutic Foster Care | 688916 | WV | 04/12/2022 | 06/09/2024 |
| South | Certified Kinship/Relative | 755804 | WV | 08/30/2023 | |
| South | Residential Care | 751443 | AR | 01/23/2024 | |
| South | Residential Care | 664822 | WV | 02/08/2024 | |
| South | Residential Care | 8175938 | OH | 11/21/2023 | |
| South | Emergency Shelter Care | 665527 | WV | 04/12/2024 | |
| South | Transitional Living | 758277 | WV | 07/18/2022 | |
| South | Emergency Shelter Care | 665528 | WV | 05/07/2024 | |
| South | Residential Care | 751443 | AR | 03/13/2024 | |
| South | Certified Kinship/Relative | 755804 | WV | 08/30/2023 | |
| South | Residential Care | 665768 | WV | 06/13/2024 | |
| South | Emergency Shelter Care | 665524 | WV | 06/10/2024 | 06/13/2024 |

| South | Therapeutic Foster Care | 747772 | WV | 06/06/2024 | 06/10/2024 |
|-------|------------------------|--------|-----|------------|------------|
| South | Transitional Living | 753582 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 724796 | WV | 04/03/2023 | 06/05/2024 |
| South | Therapeutic Foster Care | 698474 | WV | 06/07/2023 | |
| South | Therapeutic Foster Care | 730526 | WV | 08/21/2020 | |
| South | Therapeutic Foster Care | 725125 | WV | 04/07/2020 | 08/21/2020 |
| South | Residential Care | 687585 | WV | 06/06/2024 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 11/08/2023 | 06/06/2024 |
| South | Therapeutic Foster Care | 730526 | WV | 04/15/2021 | |
| South | Residential Care | 664822 | WV | 11/30/2023 | |
| South | Therapeutic Foster Care | 754045 | WV | 02/02/2022 | 06/24/2024 |
| South | Certified Kinship/Relative | 762083 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 754045 | WV | 02/02/2022 | 06/24/2024 |
| South | Certified Kinship/Relative | 747287 | WV | 09/26/2023 | |
| South | Residential Care | 665907 | WV | 08/16/2023 | |
| South | Residential Care | 702456 | FL | 04/17/2024 | |
| South | Residential Care | 666435 | WV | 05/27/2024 | |
| South | Residential Care | 745539 | AR | 02/26/2024 | |
| South | Residential Care | 665905 | WV | 08/15/2023 | |
| South | Kinship/Relative | 8300235 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 762008 | WV | 06/22/2022 | 06/21/2024 |
| South | Certified Kinship/Relative | 8273853 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 8273853 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 8039117 | WV | 08/03/2023 | |
| South | Residential Care | 667402 | WV | 04/02/2024 | 06/25/2024 |
| South | Kinship/Relative | 8282440 | WV | 04/17/2024 | |
| South | Kinship/Relative | 8282440 | WV | 04/17/2024 | |
| South | Kinship/Relative | 8282440 | WV | 04/17/2024 | |
| South | Residential Care | 735349 | SC | 06/10/2024 | |
| South | Therapeutic Foster Care | 8212568 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 741326 | WV | 12/15/2023 | 06/17/2024 |
| South | Residential Care | 664881 | WV | 06/28/2023 | |
| South | Certified Kinship/Relative | 8058857 | WV | 01/03/2024 | |
| South | Therapeutic Foster Care | 760787 | WV | 04/17/2023 | 07/01/2024 |
| South | Therapeutic Foster Care | 760555 | WV | 02/22/2024 | 06/06/2024 |
| South | Certified Kinship/Relative | 8022374 | WV | 07/18/2023 | |
| South | Residential Care | 751443 | AR | 04/01/2024 | |
| South | Emergency Shelter Care | 734268 | WV | 06/21/2024 | 06/24/2024 |
| South | Emergency Shelter Care | 759431 | WV | 05/22/2024 | 06/21/2024 |
| South | Psychiatric Residential Treatment Facility | 682995 | SC | 03/07/2024 | |
| South | Certified Kinship/Relative | 8313826 | TN | 06/11/2024 | |
| South | Certified Kinship/Relative | 8216038 | WV | 01/31/2024 | 06/11/2024 |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 8216038 | WV | 01/31/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 8313826 | TN | 06/11/2024 | |
| South | Certified Kinship/Relative | 8216038 | WV | 01/31/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 8313826 | TN | 06/11/2024 | |
| South | Certified Kinship/Relative | 8216038 | WV | 01/31/2024 | 06/11/2024 |
| South | Certified Kinship/Relative | 8313826 | TN | 06/11/2024 | |
| South | Certified Kinship/Relative | 8216038 | WV | 01/31/2024 | 06/11/2024 |
| South | Residential Care | 674472 | PA | 01/31/2024 | |
| South | Certified Kinship/Relative | 8133637 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 8133637 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 8143688 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 8178982 | WV | 04/16/2024 | |
| South | Certified Kinship/Relative | 8178982 | WV | 04/16/2024 | |
| South | Certified Kinship/Relative | 8178982 | WV | 04/16/2024 | |
| South | Kinship/Relative | 8282440 | WV | 04/17/2024 | |
| South | Residential Care | 664881 | WV | 06/11/2024 | |
| South | Kinship/Relative | 8264057 | WV | 03/15/2024 | |
| South | Kinship/Relative | 8264057 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 8272942 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8272942 | WV | 03/28/2024 | 06/24/2024 |
| South | Residential Care | 667402 | WV | 06/18/2024 | |
| South | Therapeutic Foster Care | 8139456 | WV | 04/13/2024 | |
| South | Therapeutic Foster Care | 730235 | WV | 06/07/2024 | |
| South | Kinship/Relative | 8298729 | WV | 05/16/2024 | |
| South | Kinship/Relative | 8298729 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 8191425 | WV | 04/19/2024 | |
| South | Therapeutic Foster Care | 742232 | WV | 01/13/2023 | 04/19/2024 |
| South | Therapeutic Foster Care | 749418 | WV | 12/13/2022 | 01/13/2023 |
| South | Psychiatric Treatment Facility | 665905 | WV | 10/09/2023 | |
| South | State Paid Kinship Care | 8263361 | WV | 06/26/2024 | 07/09/2024 |
| South | Certified Kinship/Relative | 8263361 | WV | 06/26/2024 | 06/26/2024 |
| South | Kinship/Relative | 8264398 | WV | 03/15/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 757921 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 752628 | WV | 09/05/2023 | 06/21/2024 |
| South | Therapeutic Foster Care | 710614 | WV | 09/07/2023 | |
| South | Therapeutic Foster Care | 758343 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8264398 | WV | 03/26/2024 | 06/05/2024 |
| South | Certified Kinship/Relative | 763326 | WV | 04/26/2024 | |
| South | Residential Care | 748925 | AL | 02/09/2024 | |
| South | Residential Care | 665520 | WV | 09/07/2023 | 07/01/2024 |
| South | Residential Care | 750935 | AR | 01/11/2024 | |
| South | Certified Kinship/Relative | 762557 | WV | 03/15/2023 | |

| South | Certified Kinship/Relative | 762555 | WV | 05/08/2024 | |
| South | Emergency Shelter Care | 665528 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8219306 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 757699 | WV | 08/08/2022 | |
| South | Therapeutic Foster Care | 704944 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 8205750 | WV | 12/28/2023 | 06/21/2024 |
| South | Therapeutic Foster Care | 8255603 | WV | 03/04/2024 | |
| South | Therapeutic Foster Care | 758785 | WV | 06/27/2022 | |
| South | Therapeutic Foster Care | 757274 | WV | 05/24/2022 | 06/27/2022 |
| South | Therapeutic Foster Care | 725124 | WV | 06/03/2024 | |
| South | Therapeutic Foster Care | 8067072 | WV | 04/11/2024 | 06/03/2024 |
| South | Therapeutic Foster Care | 8007072 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 736461 | WV | 07/21/2023 | 03/22/2024 |
| South | Therapeutic Foster Care | 725124 | WV | 05/09/2023 | 07/21/2023 |
| South | Emergency Shelter Home | 671984 | WV | 06/25/2024 | |
| South | Certified Kinship/Relative | 755420 | WV | 05/07/2024 | 06/25/2024 |
| South | Kinship/Relative | 753656 | WV | 06/12/2024 | 07/08/2024 |
| South | Therapeutic Foster Care | 8075655 | WV | 10/13/2023 | |
| South | Therapeutic Foster Care | 726647 | WV | 06/17/2022 | 10/13/2023 |
| South | Therapeutic Foster Care | 757274 | WV | 05/24/2022 | 06/17/2022 |
| South | Certified Kinship/Relative | 741524 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 763208 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 758305 | WV | 10/14/2022 | |
| South | Therapeutic Foster Care | 8236074 | WV | 02/21/2024 | |
| South | Residential Care | 667402 | WV | 06/06/2024 | |
| South | Residential Care | 687585 | WV | 07/26/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 693125 | WV | 01/01/2023 | |
| South | Certified Kinship/Relative | 763208 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 752213 | WV | 02/07/2024 | |
| South | Certified Kinship/Relative | 762557 | WV | 03/15/2023 | |
| South | Therapeutic Foster Care | 758785 | WV | 06/27/2022 | |
| South | Therapeutic Foster Care | 757274 | WV | 05/24/2022 | 06/27/2022 |
| South | Therapeutic Foster Care | 1054504 | WV | 01/25/2024 | |
| South | Therapeutic Foster Care | 761724 | WV | 05/07/2023 | |
| South | Certified Kinship/Relative | 721770 | WV | 08/14/2023 | |
| South | Residential Care | 692548 | WV | 10/10/2023 | |
| South | Certified Kinship/Relative | 759423 | WV | 09/28/2022 | |
| South | Certified Kinship/Relative | 8086530 | WV | 10/20/2023 | 07/08/2024 |
| South | Therapeutic Foster Care | 762394 | WV | 11/16/2022 | |
| South | Therapeutic Foster Care | 753998 | WV | 10/31/2022 | 11/16/2022 |
| South | Therapeutic Foster Care | 744151 | WV | 10/29/2022 | 10/31/2022 |
| South | Therapeutic Foster Care | 719475 | WV | 09/13/2022 | 10/29/2022 |

| | | | | | |
|---|---|---|---|---|---|
| South | Therapeutic Foster Care | 757491 | WV | 12/27/2022 | |
| South | Therapeutic Foster Care | 710614 | WV | 12/13/2022 | 12/27/2022 |
| South | Therapeutic Foster Care | 8075681 | WV | 06/27/2023 | |
| South | Certified Kinship/Relative | 763208 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 735868 | WV | 12/22/2022 | |
| South | Therapeutic Foster Care | 742881 | WV | 11/30/2022 | 12/22/2022 |
| South | Certified Kinship/Relative | 742976 | WV | 04/12/2023 | |
| South | Certified Kinship/Relative | 761703 | WV | 07/20/2023 | |
| South | Certified Kinship/Relative | 8208223 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 743659 | WV | 05/13/2024 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 758305 | WV | 12/13/2022 | |
| South | Therapeutic Foster Care | 758305 | WV | 10/14/2022 | |
| South | Therapeutic Foster Care | 735868 | WV | 12/22/2022 | |
| South | Therapeutic Foster Care | 742881 | WV | 11/30/2022 | 12/22/2022 |
| South | Certified Kinship/Relative | 8211616 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 742976 | WV | 04/12/2023 | |
| South | Certified Kinship/Relative | 721770 | WV | 08/14/2023 | |
| South | Certified Kinship/Relative | 763208 | WV | 04/30/2024 | |
| South | Certified Kinship/Relative | 744289 | WV | 10/13/2023 | |
| South | Certified Kinship/Relative | 8135390 | WV | 12/30/2023 | |
| South | Certified Kinship/Relative | 1062315 | WV | 04/18/2023 | |
| South | Therapeutic Foster Care | 8126785 | WV | 11/08/2023 | |
| South | Certified Kinship/Relative | 744289 | WV | 10/13/2023 | |
| South | Residential Care | 695678 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8290661 | WV | 05/31/2024 | |
| South | Kinship/Relative | 8290661 | WV | 05/31/2024 | |
| South | Kinship/Relative | 8290661 | WV | 05/31/2024 | |
| South | Certified Kinship/Relative | 8076525 | WV | 09/12/2023 | 07/11/2024 |
| South | Therapeutic Foster Care | 8080863 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 8080863 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 8169945 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 8076525 | WV | 09/12/2023 | 07/11/2024 |
| South | Certified Kinship/Relative | 8169945 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 8056846 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 8056846 | WV | 08/03/2023 | |
| South | Therapeutic Foster Care | 760409 | WV | 10/16/2023 | |
| South | Therapeutic Foster Care | 760409 | WV | 10/16/2023 | |
| South | Certified Kinship/Relative | 8049084 | WV | 08/03/2023 | |
| South | Certified Kinship/Relative | 8216564 | WV | 03/11/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 8216564 | WV | 03/11/2024 | 06/21/2024 |
| South | Certified Kinship/Relative | 8216564 | WV | 03/11/2024 | 06/21/2024 |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 735790 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 735790 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 712453 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 8188837 | WV | 02/12/2024 | |
| South | Certified Kinship/Relative | 8188837 | WV | 02/12/2024 | |
| South | Certified Kinship/Relative | 8188837 | WV | 02/12/2024 | |
| South | Kinship/Relative | 8271814 | MI | 03/25/2024 | |
| South | Kinship/Relative | 8271814 | MI | 04/08/2024 | |
| South | Kinship/Relative | 8271814 | MI | 04/08/2024 | |
| South | Certified Kinship/Relative | 758728 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 758728 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 731847 | WV | 10/02/2023 | |
| South | Kinship/Relative | 8309238 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 743786 | WV | 06/11/2024 | |
| South | Therapeutic Foster Care | 8067072 | WV | 06/11/2024 | 06/11/2024 |
| South | Therapeutic Foster Care | 8067072 | WV | 03/08/2024 | 06/10/2024 |
| South | Certified Kinship/Relative | 8168942 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 8101532 | WV | 10/02/2023 | |
| South | Certified Kinship/Relative | 761703 | WV | 07/20/2023 | |
| South | Certified Kinship/Relative | 758052 | WV | 08/07/2023 | |
| South | Kinship/Relative | 8131677 | WV | 09/13/2023 | |
| South | Certified Kinship/Relative | 682097 | WV | 03/26/2024 | |
| South | Foster Care | 690028 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 712453 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 712453 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 712453 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 682097 | WV | 03/26/2024 | |
| South | Certified Kinship/Relative | 712453 | WV | 09/27/2023 | |
| South | Certified Kinship/Relative | 8238536 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 757491 | WV | 09/26/2023 | 06/17/2024 |
| South | Certified Kinship/Relative | 8148390 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 8151214 | WV | 01/05/2024 | |
| South | Certified Kinship/Relative | 8148390 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 8178052 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 8178052 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 8239337 | WV | 05/07/2024 | |
| South | Emergency Shelter Care | 665619 | WV | 03/01/2024 | 06/13/2024 |
| South | State Paid Kinship Care | 704680 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 746122 | WV | 11/22/2023 | 06/11/2024 |
| South | Therapeutic Foster Care | 746122 | WV | 11/22/2023 | 06/11/2024 |
| South | Kinship/Relative | 8257019 | WV | 11/20/2023 | 06/04/2024 |
| South | Certified Kinship/Relative | 8192249 | WV | 03/15/2024 | |

| South | Certified Kinship/Relative | 8219212 | WV | 04/17/2024 | 06/11/2024 |
|-------|----------------------------|---------|----|-----------|-----------|
| South | Certified Kinship/Relative | 739503 | WV | 02/09/2024 | |
| South | Kinship/Relative | 8065802 | WV | 05/15/2024 | |
| South | Kinship/Relative | 8218036 | WV | 01/04/2024 | 07/08/2024 |
| South | Kinship/Relative | 8218036 | WV | 01/04/2024 | 07/08/2024 |
| South | Kinship/Relative | 8218036 | WV | 01/04/2024 | 07/08/2024 |
| South | Kinship/Relative | 8300181 | WV | 05/10/2024 | 07/12/2024 |
| South | Certified Kinship/Relative | 8227271 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 8227271 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 8227271 | WV | 04/23/2024 | |
| South | Therapeutic Foster Care | 8231815 | WV | 05/11/2024 | |
| South | Therapeutic Foster Care | 8231815 | WV | 05/11/2024 | |
| South | Certified Kinship/Relative | 8237071 | WV | 05/03/2024 | |
| South | Kinship/Relative | 754004 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 8293587 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8293587 | WV | 05/03/2024 | 06/27/2024 |
| South | State Paid Kinship Care | 8320583 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 754539 | WV | 06/26/2024 | 06/28/2024 |
| South | State Paid Kinship Care | 8035248 | WV | 06/25/2024 | 06/26/2024 |
| South | State Paid Kinship Care | 8320583 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 1040077 | WV | 06/26/2024 | 06/28/2024 |
| South | State Paid Kinship Care | 8035248 | WV | 06/25/2024 | 06/26/2024 |
| South | State Paid Kinship Care | 8320583 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 698827 | WV | 06/26/2024 | 06/28/2024 |
| South | State Paid Kinship Care | 8035248 | WV | 06/25/2024 | 06/26/2024 |
| South | Kinship/Relative | 754004 | WV | 02/23/2024 | |
| South | Kinship/Relative | 754004 | WV | 02/23/2024 | |
| South | Kinship/Relative | 754004 | WV | 02/23/2024 | |
| South | State Paid Kinship Care | 8320583 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 1040077 | WV | 06/26/2024 | 06/28/2024 |
| South | State Paid Kinship Care | 8035248 | WV | 06/25/2024 | 06/26/2024 |
| South | State Paid Kinship Care | 8320583 | WV | 06/28/2024 | |
| South | Therapeutic Foster Care | 754539 | WV | 06/26/2024 | 06/28/2024 |
| South | State Paid Kinship Care | 8035248 | WV | 06/25/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 8265132 | WV | 05/20/2024 | |
| South | Certified Kinship/Relative | 8265132 | WV | 05/20/2024 | |
| South | Kinship/Relative | 8308503 | WV | 05/29/2024 | |
| South | Emergency Shelter Care | 665526 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 735790 | WV | 03/18/2024 | |
| South | Certified Kinship/Relative | 8277814 | WV | 06/25/2024 | |
| South | State Paid Kinship Care | 8277814 | WV | 04/05/2024 | 06/25/2024 |
| South | Kinship/Relative | 756355 | WV | 04/12/2024 | 07/12/2024 |

| South | Certified Kinship/Relative | 8277814 | WV | 06/25/2024 | |
| South | State Paid Kinship Care | 8277814 | WV | 04/05/2024 | 06/25/2024 |
| South | Kinship/Relative | 8294212 | WV | 05/06/2024 | |
| South | Kinship/Relative | 8302547 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 671016 | WV | 05/05/2024 | |
| South | Therapeutic Foster Care | 8126781 | WV | 06/23/2024 | |
| South | Kinship/Relative | 8313743 | WV | 06/07/2024 | |
| South | State Paid Kinship Care | 8313400 | WV | 05/30/2024 | 06/07/2024 |
| South | Kinship/Relative | 8313743 | WV | 06/07/2024 | |
| South | State Paid Kinship Care | 8313400 | WV | 05/30/2024 | 06/07/2024 |
| South | Kinship/Relative | 8313000 | WV | 06/07/2024 | |
| South | State Paid Kinship Care | 8315185 | WV | 06/12/2024 | 07/12/2024 |
| South | Therapeutic Foster Care | 730235 | WV | 06/14/2024 | 06/15/2024 |
| North | Certified Kinship/Relative | 757073 | WV | 03/06/2024 | |
| North | Transitional Living | 749076 | WV | 08/01/2021 | |
| North | Residential Care | 665103 | WV | 06/05/2024 | |
| North | Emergency Shelter Care | 665524 | WV | 06/03/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 757487 | WV | 02/08/2024 | 06/03/2024 |
| North | Residential Care | 666496 | VA | 11/10/2021 | |
| North | Therapeutic Foster Care | 759818 | WV | 04/14/2024 | |
| North | Certified Kinship/Relative | 762424 | WV | 01/30/2023 | |
| North | Residential Care | 671477 | PA | 04/24/2024 | |
| North | Certified Kinship/Relative | 759983 | WV | 08/23/2023 | |
| North | Therapeutic Foster Care | 746567 | WV | 07/12/2021 | |
| North | Certified Kinship/Relative | 746619 | WV | 01/16/2024 | |
| North | Specialized Family Care | 751287 | WV | 05/03/2024 | |
| North | Residential Care | 666431 | WV | 03/01/2019 | |
| North | Therapeutic Foster Care | 1042360 | WV | 06/15/2023 | |
| North | Certified Kinship/Relative | 761292 | WV | 01/22/2024 | |
| North | Therapeutic Foster Care | 720970 | WV | 06/21/2023 | |
| North | Therapeutic Foster Care | 761173 | WV | 06/21/2022 | |
| North | Certified Kinship/Relative | 759983 | WV | 04/14/2024 | |
| North | Certified Kinship/Relative | 759101 | WV | 03/21/2022 | |
| North | Certified Kinship/Relative | 762934 | WV | 07/17/2023 | |
| North | Therapeutic Foster Care | 8263819 | WV | 03/15/2024 | |
| North | Certified Kinship/Relative | 762424 | WV | 01/30/2023 | |
| North | Certified Kinship/Relative | 760960 | WV | 04/30/2023 | |
| North | Emergency Shelter Care | 665617 | WV | 04/11/2024 | 07/11/2024 |
| North | Certified Kinship/Relative | 759983 | WV | 04/14/2024 | |
| North | Kinship/Relative | 761378 | WV | 04/05/2024 | |
| North | Therapeutic Foster Care | 755465 | WV | 09/15/2023 | |
| North | Certified Kinship/Relative | 8154935 | WV | 02/02/2024 | |

| North | Therapeutic Foster Care | 758345 | WV | 09/16/2022 | |
| North | Residential Care | 665520 | WV | 07/28/2023 | |
| North | Therapeutic Foster Care | 746908 | WV | 01/04/2023 | |
| North | Therapeutic Foster Care | 756438 | WV | 07/21/2022 | 01/04/2023 |
| North | Residential Care | 673788 | WV | 03/12/2024 | |
| North | Kinship/Relative | 754877 | WV | 10/22/2021 | |
| North | Residential Care | 714039 | WV | 03/18/2024 | |
| North | Kinship/Relative | 754877 | WV | 10/22/2021 | |
| North | Residential Care | 666435 | WV | 09/11/2022 | |
| North | Certified Kinship/Relative | 760960 | WV | 04/30/2023 | |
| North | Certified Kinship/Relative | 746619 | WV | 01/16/2024 | |
| North | Therapeutic Foster Care | 8075729 | WV | 07/01/2023 | |
| North | Therapeutic Foster Care | 720970 | WV | 06/21/2023 | |
| North | Certified Kinship/Relative | 760960 | WV | 04/30/2023 | |
| North | Certified Kinship/Relative | 761669 | WV | 09/26/2023 | |
| North | Certified Kinship/Relative | 761292 | WV | 06/17/2022 | |
| North | Certified Kinship/Relative | 760960 | WV | 04/30/2023 | |
| North | Residential Care | 666493 | PA | 05/02/2024 | |
| North | Certified Kinship/Relative | 8183724 | WV | 01/04/2024 | |
| North | Certified Kinship/Relative | 757599 | VA | 11/13/2023 | |
| North | Residential Care | 666435 | WV | 08/07/2023 | 06/03/2024 |
| North | Therapeutic Foster Care | 755465 | WV | 09/15/2023 | |
| North | Certified Kinship/Relative | 758986 | WV | 09/14/2022 | |
| North | Certified Kinship/Relative | 757073 | WV | 03/06/2024 | |
| North | Residential Care | 666431 | WV | 09/29/2021 | |
| North | Certified Kinship/Relative | 726941 | WV | 12/19/2023 | |
| North | Emergency Shelter Care | 665524 | WV | 02/23/2024 | 07/01/2024 |
| North | Residential Care | 695678 | WV | 02/01/2024 | |
| North | Certified Kinship/Relative | 726941 | WV | 12/19/2023 | |
| North | Certified Kinship/Relative | 762934 | WV | 10/27/2023 | |
| North | Therapeutic Foster Care | 8250391 | WV | 02/29/2024 | |
| North | Residential Care | 758360 | UT | 02/01/2024 | |
| North | Therapeutic Foster Care | 8214418 | WV | 01/18/2024 | |
| North | Therapeutic Foster Care | 8214418 | WV | 01/18/2024 | |
| North | Certified Kinship/Relative | 8297000 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8297000 | WV | 06/20/2024 | 06/26/2024 |
| North | Emergency Shelter Care | 680589 | WV | 03/21/2024 | 06/20/2024 |
| North | Emergency Shelter Care | 665618 | WV | 03/18/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8258162 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 8258162 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 8327367 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 758345 | WV | 09/19/2023 | 06/28/2024 |

| North | Therapeutic Foster Care | 8301511 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 758345 | WV | 09/21/2023 | 06/06/2024 |
| North | Therapeutic Foster Care | 8301511 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 758345 | WV | 09/19/2023 | 06/06/2024 |
| North | Kinship/Relative | 8002932 | WV | 03/02/2023 | |
| North | Kinship/Relative | 8113969 | WV | 08/17/2023 | |
| North | Kinship/Relative | 8113969 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 1059791 | WV | 05/01/2023 | |
| North | Certified Kinship/Relative | 8216627 | WV | 02/13/2024 | |
| North | Certified Kinship/Relative | 8216627 | WV | 02/13/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 06/26/2024 | |
| North | Kinship/Relative | 8239759 | WV | 10/24/2023 | 06/26/2024 |
| North | Residential Care | 687585 | WV | 05/22/2024 | |
| North | Therapeutic Foster Care | 8292521 | WV | 06/05/2024 | |
| North | Kinship/Relative | 8294805 | WV | 05/07/2024 | |
| North | Therapeutic Foster Care | 759818 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8280103 | WV | 04/01/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 727093 | WV | 03/29/2024 | |
| North | Certified Kinship/Relative | 1087900 | WV | 06/24/2023 | |
| North | Certified Kinship/Relative | 1087900 | WV | 06/24/2023 | |
| North | Therapeutic Foster Care | 8294019 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8298831 | WV | 04/29/2024 | 06/11/2024 |
| North | Therapeutic Foster Care | 720970 | WV | 06/21/2023 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 10/23/2024 | |
| North | Certified Kinship/Relative | 8106552 | WV | 09/01/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 8308402 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8308402 | WV | 05/17/2024 | 06/25/2024 |
| North | Therapeutic Foster Care | 8053433 | WV | 06/01/2024 | |
| North | Therapeutic Foster Care | 749542 | WV | 04/26/2023 | 06/01/2024 |
| North | Therapeutic Foster Care | 8053433 | WV | 06/01/2024 | |
| North | Therapeutic Foster Care | 749542 | WV | 04/26/2023 | 06/01/2024 |
| North | Certified Kinship/Relative | 8106552 | WV | 09/01/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 8308402 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8308402 | WV | 05/17/2024 | 06/24/2024 |
| North | Certified Kinship/Relative | 8255601 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 8255601 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 760769 | WV | 07/20/2023 | |
| North | Residential Care | 748925 | AL | 03/01/2024 | |
| North | Certified Kinship/Relative | 8020966 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 1095087 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 1095087 | WV | 04/26/2023 | 06/11/2024 |
| North | Therapeutic Foster Care | 1096807 | WV | 06/12/2024 | |

| North | Therapeutic Foster Care | 1096807 | WV | 07/27/2023 | 06/11/2024 |
|-------|-------------------------|---------|-----|------------|------------|
| North | Therapeutic Foster Care | 1095087 | WV | 04/26/2023 | 07/27/2023 |
| North | Therapeutic Foster Care | 760242 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 760242 | WV | 11/20/2023 | 06/11/2024 |
| North | Therapeutic Foster Care | 757224 | WV | 04/26/2023 | 11/20/2023 |
| North | Transitional Living | 8016840 | WV | 04/25/2023 | |
| North | Therapeutic Foster Care | 749817 | WV | 04/29/2024 | |
| North | Therapeutic Foster Care | 749817 | WV | 04/29/2024 | |
| North | Therapeutic Foster Care | 743040 | WV | 05/05/2023 | |
| North | Certified Kinship/Relative | 8217062 | WV | 03/21/2024 | |
| North | Therapeutic Foster Care | 8046471 | WV | 10/14/2023 | |
| North | Therapeutic Foster Care | 8046471 | WV | 10/14/2023 | |
| North | Therapeutic Foster Care | 751059 | WV | 09/25/2023 | |
| North | Psychiatric Residential Treatment Facility | 678506 | WV | 12/19/2023 | |
| North | Certified Kinship/Relative | 8106552 | WV | 09/01/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 8065279 | WV | 11/01/2023 | |
| North | Certified Kinship/Relative | 8065279 | WV | 11/01/2023 | |
| North | Certified Kinship/Relative | 8071829 | WV | 10/01/2023 | |
| North | Certified Kinship/Relative | 8228140 | WV | 03/30/2024 | |
| North | Certified Kinship/Relative | 8228140 | WV | 03/30/2024 | |
| North | Certified Kinship/Relative | 8228140 | WV | 03/30/2024 | |
| North | Certified Kinship/Relative | 8098687 | WV | 10/20/2023 | |
| North | Certified Kinship/Relative | 762313 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 762313 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 8228140 | WV | 03/30/2024 | |
| North | Therapeutic Foster Care | 752198 | WV | 01/18/2024 | |
| North | Kinship/Relative | 8104210 | WV | 07/26/2024 | |
| North | Certified Kinship/Relative | 8102236 | WV | 09/20/2023 | |
| North | Certified Kinship/Relative | 8101075 | WV | 08/21/2023 | 07/01/2024 |
| North | Therapeutic Foster Care | 8276291 | WV | 05/03/2024 | |
| North | Certified Kinship/Relative | 8154939 | WV | 08/24/2023 | |
| North | Therapeutic Foster Care | 745542 | WV | 10/16/2023 | |
| North | Certified Kinship/Relative | 8140852 | WV | 11/01/2023 | |
| North | Emergency Shelter Care | 665618 | WV | 01/09/2024 | |
| North | Therapeutic Foster Care | 8077380 | WV | 03/22/2024 | |
| North | Therapeutic Foster Care | 8307099 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 8288292 | WV | 04/26/2024 | 06/05/2024 |
| North | Therapeutic Foster Care | 8251069 | WV | 04/03/2024 | |
| North | Therapeutic Foster Care | 8168849 | WV | 10/16/2023 | 06/14/2024 |
| North | Certified Kinship/Relative | 755204 | WV | 10/13/2023 | |
| North | Certified Kinship/Relative | 8272929 | WV | 04/29/2024 | |
| North | Kinship/Relative | 8313833 | WV | 05/18/2024 | |

| North | Therapeutic Foster Care | 747714 | WV | 05/18/2024 | |
| North | Residential Care | 687585 | WV | 04/17/2024 | |
| North | Kinship/Relative | 8313833 | WV | 05/18/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 04/04/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 04/04/2024 | |
| North | Certified Kinship/Relative | 8241063 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 8238021 | WV | 02/26/2024 | |
| North | Therapeutic Foster Care | 8238021 | WV | 02/26/2024 | |
| North | Certified Kinship/Relative | 8241063 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 747714 | WV | 04/12/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 8190010 | WV | 01/30/2024 | 04/13/2024 |
| North | Certified Kinship/Relative | 672845 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 672845 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 749433 | WV | 01/10/2024 | |
| North | Certified Kinship/Relative | 8278883 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 8278883 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 8207729 | WV | 02/01/2024 | |
| North | Certified Kinship/Relative | 8241063 | WV | 04/25/2024 | |
| North | Certified Kinship/Relative | 8217599 | WV | 03/13/2024 | |
| North | Certified Kinship/Relative | 8217599 | WV | 03/13/2024 | |
| North | Certified Kinship/Relative | 753845 | WV | 12/01/2023 | |
| North | Kinship/Relative | 730861 | WV | 03/14/2024 | |
| North | Kinship/Relative | 730862 | WV | 03/14/2024 | |
| North | Kinship/Relative | 730862 | WV | 03/14/2024 | |
| North | Therapeutic Foster Care | 8213585 | WV | 01/08/2024 | |
| North | Kinship/Relative | 8326397 | WV | 05/31/2024 | |
| North | Certified Kinship/Relative | 744819 | WV | 03/24/2024 | |
| North | Kinship/Relative | 8297056 | WV | 05/01/2024 | |
| North | Kinship/Relative | 8326397 | WV | 05/31/2024 | |
| North | Therapeutic Foster Care | 758902 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 8217050 | WV | 04/01/2024 | 06/07/2024 |
| North | Therapeutic Foster Care | 758902 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 8217050 | WV | 04/01/2024 | 06/07/2024 |
| North | Therapeutic Foster Care | 758902 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 8217050 | WV | 04/01/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 744819 | WV | 03/22/2024 | |
| North | Therapeutic Foster Care | 762448 | WV | 01/19/2024 | |
| North | Residential Care | 719303 | WV | 05/31/2024 | |
| North | Certified Kinship/Relative | 8233919 | WV | 05/22/2024 | |
| North | Certified Kinship/Relative | 8233919 | WV | 05/22/2024 | |
| North | Therapeutic Foster Care | 8294019 | WV | 06/11/2024 | |
| North | Kinship/Relative | 8298831 | WV | 04/29/2024 | 06/11/2024 |

| North | Therapeutic Foster Care | 761336 | WV | 03/06/2024 | 06/19/2024 |
|-------|-------------------------|--------|----|------------|------------|
| North | Therapeutic Foster Care | 8161435 | WV | 03/07/2024 | |
| North | Therapeutic Foster Care | 8161435 | WV | 03/07/2024 | |
| North | Certified Kinship/Relative | 8260919 | WV | 05/31/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8260919 | WV | 05/31/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8260919 | WV | 05/31/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 751059 | WV | 04/15/2024 | |
| North | Certified Kinship/Relative | 8260919 | WV | 05/31/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 8249929 | WV | 03/10/2024 | |
| North | Therapeutic Foster Care | 8249929 | WV | 03/10/2024 | |
| North | Therapeutic Foster Care | 8249929 | WV | 03/10/2024 | |
| North | Certified Kinship/Relative | 762313 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 736515 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 8273966 | WV | 05/17/2024 | |
| North | Therapeutic Foster Care | 720970 | WV | 04/13/2024 | |
| North | Therapeutic Foster Care | 8285235 | WV | 06/17/2024 | |
| North | Hospital | 681997 | WV | 06/13/2024 | 06/17/2024 |
| North | Foster Family Care | 700841 | WV | 04/24/2024 | |
| North | Foster Family Care | 700841 | WV | 04/25/2024 | |
| North | Certified Kinship/Relative | 8290314 | WV | 06/06/2024 | |
| North | Kinship/Relative | 8290314 | WV | 04/27/2024 | 06/06/2024 |
| North | Therapeutic Foster Care | 8287368 | WV | 05/09/2024 | |
| North | Kinship/Relative | 8307957 | WV | 05/12/2024 | 07/03/2024 |
| North | Kinship/Relative | 8307957 | WV | 05/12/2024 | 07/03/2024 |
| North | Therapeutic Foster Care | 8288292 | WV | 05/24/2024 | |
| North | Kinship/Relative | 757958 | WV | 04/27/2022 | |
| North | Therapeutic Foster Care | 760190 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 760190 | WV | 10/05/2022 | 06/04/2024 |
| North | Certified Kinship/Relative | 762290 | WV | 06/01/2023 | |
| North | Residential Care | 666435 | WV | 02/01/2024 | |
| North | Therapeutic Foster Care | 8134310 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 762574 | WV | 05/15/2024 | 06/12/2024 |
| North | Certified Kinship/Relative | 728725 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 748716 | WV | 07/06/2023 | |
| North | Residential Care | 751443 | AR | 02/29/2024 | |
| North | Kinship/Relative | 760621 | WV | 04/04/2024 | |
| North | Residential Care | 665697 | WV | 07/31/2023 | 07/11/2024 |
| North | Residential Care | 664881 | WV | 06/06/2024 | |
| North | Kinship/Relative | 691563 | WV | 05/03/2024 | |
| North | Certified Kinship/Relative | 728725 | WV | 03/06/2024 | |
| North | Therapeutic Foster Care | 8169604 | WV | 10/31/2023 | 07/11/2024 |
| North | Certified Kinship/Relative | 762974 | WV | 11/16/2023 | |

| North | Therapeutic Foster Care | 8285418 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 762574 | WV | 05/15/2024 | 06/12/2024 |
| North | Residential Care | 674468 | WV | 02/01/2024 | |
| North | Kinship/Relative | 691563 | WV | 05/03/2024 | |
| North | Residential Care | 719303 | WV | 11/27/2023 | |
| North | Psychiatric Residential Treatment Facility | 678524 | AL | 06/26/2023 | |
| North | Certified Kinship/Relative | 8011633 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8156403 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 8236428 | WV | 05/07/2024 | |
| North | Certified Kinship/Relative | 762974 | WV | 11/16/2023 | |
| North | Certified Kinship/Relative | 8198558 | WV | 04/25/2024 | |
| North | Kinship/Relative | 691563 | WV | 05/03/2024 | |
| North | Residential Care | 757910 | FL | 08/09/2023 | 07/01/2024 |
| North | Certified Kinship/Relative | 8011633 | WV | 08/17/2023 | |
| North | Therapeutic Foster Care | 725139 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 762290 | WV | 06/01/2024 | |
| North | Therapeutic Foster Care | 8169604 | WV | 10/31/2023 | 07/11/2024 |
| North | Therapeutic Foster Care | 760190 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 760190 | WV | 10/05/2022 | 06/04/2024 |
| North | Certified Kinship/Relative | 758917 | WV | 02/01/2023 | |
| North | Certified Kinship/Relative | 755054 | WV | 02/01/2022 | |
| North | Certified Kinship/Relative | 759195 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 758917 | WV | 02/01/2023 | |
| North | Residential Care | 671477 | PA | 03/21/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 01/22/2024 | |
| North | Residential Care | 666437 | PA | 04/16/2024 | |
| North | Therapeutic Foster Care | 725139 | WV | 03/19/2024 | |
| North | Certified Kinship/Relative | 8156403 | WV | 02/12/2024 | |
| North | Psychiatric Residential Treatment Facility | 694113 | VA | 06/06/2024 | |
| North | Kinship/Relative | 760621 | WV | 08/21/2023 | |
| North | Certified Kinship/Relative | 8156403 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 728725 | WV | 03/06/2024 | |
| North | Therapeutic Foster Care | 8083801 | WV | 11/17/2023 | |
| North | Certified Kinship/Relative | 8011633 | WV | 08/17/2023 | |
| North | Residential Care | 719303 | WV | 01/09/2024 | |
| North | Kinship/Relative | 8296843 | WV | 05/09/2024 | |
| North | Kinship/Relative | 8296843 | WV | 05/09/2024 | |
| North | Kinship/Relative | 8296843 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 746039 | WV | 04/14/2023 | |
| North | Certified Kinship/Relative | 8201161 | WV | 06/27/2024 | |
| North | Kinship/Relative | 8201161 | WV | 09/18/2023 | 06/27/2024 |
| North | Certified Kinship/Relative | 8201161 | WV | 06/27/2024 | |

| North | Kinship/Relative | 8201161 | WV | 09/18/2023 | 06/27/2024 |
|-------|------------------|---------|-----|------------|------------|
| North | Therapeutic Foster Care | 8080636 | WV | 10/23/2023 | |
| North | Therapeutic Foster Care | 8283676 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 8283676 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 8283676 | WV | 04/25/2024 | |
| North | Certified Kinship/Relative | 8002935 | WV | 06/01/2023 | |
| North | Therapeutic Foster Care | 8058581 | WV | 10/30/2023 | 07/11/2024 |
| North | Therapeutic Foster Care | 760190 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 760190 | WV | 05/27/2023 | 06/04/2024 |
| North | Certified Kinship/Relative | 702720 | WV | 03/28/2024 | |
| North | Kinship/Relative | 8170636 | OH | 06/15/2023 | |
| North | Therapeutic Foster Care | 8301675 | WV | 05/28/2024 | |
| North | Kinship/Relative | 8238193 | WV | 02/08/2024 | |
| North | Therapeutic Foster Care | 710384 | WV | 06/26/2023 | |
| North | Therapeutic Foster Care | 8301675 | WV | 05/28/2024 | |
| North | Certified Kinship/Relative | 8084552 | WV | 10/13/2023 | |
| North | Certified Kinship/Relative | 8104932 | WV | 09/06/2023 | |
| North | Certified Kinship/Relative | 8133467 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8133467 | WV | 01/23/2024 | |
| North | Therapeutic Foster Care | 750662 | WV | 08/31/2023 | |
| North | Certified Kinship/Relative | 8143769 | WV | 12/06/2023 | |
| North | Therapeutic Foster Care | 8128434 | WV | 09/29/2023 | |
| North | Therapeutic Foster Care | 8317278 | WV | 06/19/2024 | |
| North | Therapeutic Foster Care | 744438 | WV | 01/03/2024 | 06/19/2024 |
| North | Kinship/Relative | 8234492 | WV | 01/31/2024 | |
| North | Kinship/Relative | 8312554 | WV | 06/05/2024 | |
| North | Kinship/Relative | 8312554 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 8254238 | WV | 03/11/2024 | |
| North | Certified Kinship/Relative | 8195857 | WV | 04/29/2024 | |
| North | Kinship/Relative | 672748 | WV | 11/01/2023 | |
| North | Kinship/Relative | 672748 | WV | 11/01/2023 | |
| North | Residential Care | 671477 | PA | 01/22/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 760041 | WV | 11/28/2023 | 06/25/2024 |
| North | Emergency Shelter Care | 665524 | WV | 06/26/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 756806 | WV | 01/02/2024 | |
| North | Therapeutic Foster Care | 747532 | WV | 01/02/2024 | |
| North | Kinship/Relative | 8232377 | WV | 01/28/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 05/07/2024 | |
| North | Certified Kinship/Relative | 759195 | WV | 03/21/2024 | |
| North | Emergency Shelter Home | 665523 | WV | 05/15/2024 | 07/03/2024 |
| North | Certified Kinship/Relative | 748716 | WV | 04/30/2024 | |
| North | Therapeutic Foster Care | 746039 | WV | 05/01/2024 | |

| North | Kinship/Relative | 8302323 | WV | 05/15/2024 | |
| North | Kinship/Relative | 8302323 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 8237603 | WV | 05/03/2024 | |
| South | Residential Care | 665697 | WV | 11/27/2023 | |
| South | Residential Care | 677818 | WV | 11/28/2023 | |
| South | Residential Care | 687585 | WV | 04/15/2024 | |
| South | Certified Kinship/Relative | 8237603 | WV | 05/03/2024 | |
| South | Certified Kinship/Relative | 744631 | WV | 10/25/2022 | |
| South | Residential Care | 666435 | WV | 03/27/2024 | |
| South | Therapeutic Foster Care | 754307 | WV | 10/11/2023 | |
| South | Certified Kinship/Relative | 8188727 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 8007056 | WV | 06/16/2023 | |
| South | Therapeutic Foster Care | 754307 | WV | 10/11/2023 | |
| South | Residential Care | 758360 | UT | 05/20/2024 | 06/28/2024 |
| South | Certified Kinship/Relative | 1065476 | WV | 10/20/2023 | |
| South | Therapeutic Foster Care | 8059907 | WV | 07/28/2023 | |
| South | Certified Kinship/Relative | 762252 | WV | 04/25/2023 | |
| South | Residential Care | 666435 | WV | 06/07/2024 | |
| South | Therapeutic Foster Care | 754641 | WV | 05/25/2024 | 06/30/2024 |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Kinship/Relative | 8298994 | WV | 05/13/2024 | |
| South | Certified Kinship/Relative | 8102591 | WV | 09/05/2023 | 06/21/2024 |
| South | Certified Kinship/Relative | 8096487 | WV | 09/05/2023 | |
| South | Certified Kinship/Relative | 8195924 | WV | 04/24/2024 | 06/03/2024 |
| South | Specialized Family Care | 668512 | WV | 01/08/2024 | |
| South | Residential Care | 665697 | WV | 05/13/2024 | |
| South | Certified Kinship/Relative | 8188727 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 8302099 | WV | 05/25/2024 | 07/13/2024 |
| South | Therapeutic Foster Care | 8302099 | WV | 05/25/2024 | 07/13/2024 |
| South | Therapeutic Foster Care | 754816 | WV | 03/31/2023 | 06/21/2024 |
| South | Certified Kinship/Relative | 8112855 | WV | 11/17/2023 | |
| South | Certified Kinship/Relative | 8112855 | WV | 11/17/2023 | |
| South | Certified Kinship/Relative | 8112855 | WV | 11/17/2023 | |
| South | Certified Kinship/Relative | 8275469 | OH | 02/23/2024 | |
| South | Certified Kinship/Relative | 8275469 | OH | 02/23/2024 | |
| South | Certified Kinship/Relative | 8275469 | OH | 02/23/2024 | |
| South | Therapeutic Foster Care | 729424 | WV | 06/27/2024 | |
| South | Therapeutic Foster Care | 729424 | WV | 08/07/2023 | 06/26/2024 |

| South | Kinship/Relative | 8215833 | WV | 01/04/2024 | |
| South | Certified Kinship/Relative | 8169472 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 8151280 | WV | 11/27/2023 | |
| South | Certified Kinship/Relative | 8117893 | WV | 11/22/2023 | |
| South | Certified Kinship/Relative | 8117893 | WV | 11/22/2023 | |
| South | Certified Kinship/Relative | 8147065 | WV | 11/07/2023 | |
| South | Certified Kinship/Relative | 8147065 | WV | 11/07/2023 | 06/01/2024 |
| South | Certified Kinship/Relative | 8218419 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8169472 | WV | 01/10/2024 | |
| South | Residential Care | 665697 | WV | 03/06/2024 | |
| South | Kinship/Relative | 8185813 | WV | 11/20/2023 | |
| South | Kinship/Relative | 8185813 | WV | 11/20/2023 | |
| South | Therapeutic Foster Care | 8307576 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 8145276 | WV | 05/24/2024 | 06/17/2024 |
| South | Certified Kinship/Relative | 760569 | WV | 05/07/2024 | |
| South | Kinship/Relative | 8212772 | WV | 12/20/2023 | |
| South | Kinship/Relative | 8212772 | WV | 12/20/2023 | |
| South | Certified Kinship/Relative | 8235292 | WV | 03/13/2024 | |
| South | Certified Kinship/Relative | 8232976 | WV | 04/29/2024 | |
| South | Kinship/Relative | 8215833 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 8231435 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 8231435 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 8231435 | WV | 04/19/2024 | |
| South | Kinship/Relative | 8313121 | WV | 06/11/2024 | |
| South | Kinship/Relative | 8313121 | WV | 06/11/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 06/26/2024 | |
| South | Kinship/Relative | 743472 | WV | 06/28/2024 | |
| South | Certified Kinship/Relative | 736750 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 736750 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 8084208 | WV | 09/21/2023 | |
| South | Therapeutic Foster Care | 729550 | WV | 01/17/2024 | |
| South | Therapeutic Foster Care | 8274695 | WV | 04/08/2024 | 06/09/2024 |
| South | Emergency Shelter Care | 670157 | WV | 03/06/2024 | 05/20/2024 |
| South | Certified Kinship/Relative | 760006 | WV | 06/12/2024 | |
| South | Kinship/Relative | 760006 | WV | 05/21/2024 | 05/21/2024 |
| South | Therapeutic Foster Care | 742376 | WV | 02/11/2022 | |
| South | Therapeutic Foster Care | 749416 | WV | 05/27/2021 | |
| South | Residential Care | 702456 | FL | 12/06/2023 | |
| South | Emergency Shelter Care | 665617 | WV | 03/05/2024 | 05/20/2024 |
| South | Certified Kinship/Relative | 726391 | WV | 06/23/2021 | |
| South | Certified Kinship/Relative | 760567 | WV | 02/13/2024 | |
| South | Certified Kinship/Relative | 762910 | WV | 12/26/2023 | |

| South | Residential Care | 666435 | WV | 12/11/2023 | |
| South | Certified Kinship/Relative | 740789 | WV | 10/18/2022 | |
| South | Psychiatric Residential Treatment Facility | 678524 | AL | 02/26/2024 | |
| South | Therapeutic Foster Care | 735862 | WV | 10/11/2023 | 06/04/2024 |
| South | Therapeutic Foster Care | 8098354 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 760567 | WV | 02/13/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 06/17/2024 | |
| South | Emergency Shelter Care | 665619 | WV | 04/18/2024 | 06/17/2024 |
| South | Certified Kinship/Relative | 8154153 | WV | 12/13/2023 | |
| South | Therapeutic Foster Care | 8251095 | WV | 03/14/2024 | |
| South | Therapeutic Foster Care | 733711 | WV | 01/17/2024 | |
| South | Residential Care | 678505 | WV | 05/27/2022 | |
| South | Residential Care | 748925 | AL | 12/18/2023 | |
| South | Certified Kinship/Relative | 8154153 | WV | 12/13/2023 | |
| South | Therapeutic Foster Care | 733711 | WV | 01/17/2024 | |
| South | Therapeutic Foster Care | 749636 | WV | 01/17/2024 | 01/17/2024 |
| South | Certified Kinship/Relative | 762462 | WV | 02/12/2023 | |
| South | Kinship/Relative | 758966 | WV | 01/02/2024 | 07/02/2024 |
| South | Certified Kinship/Relative | 762279 | WV | 05/21/2024 | |
| South | Therapeutic Foster Care | 8274695 | WV | 04/08/2024 | 06/09/2024 |
| South | Certified Kinship/Relative | 754700 | WV | 08/30/2021 | |
| South | Certified Kinship/Relative | 8154153 | WV | 12/13/2023 | |
| South | Therapeutic Foster Care | 700142 | WV | 06/14/2024 | |
| South | Therapeutic Foster Care | 8099322 | WV | 03/06/2024 | 06/14/2024 |
| South | Certified Kinship/Relative | 760006 | WV | 06/12/2024 | |
| South | Kinship/Relative | 760006 | WV | 05/21/2024 | 05/21/2024 |
| South | Therapeutic Foster Care | 700142 | WV | 06/14/2024 | |
| South | Therapeutic Foster Care | 8099322 | WV | 03/06/2024 | 06/14/2024 |
| South | Therapeutic Foster Care | 743099 | WV | 05/17/2023 | |
| South | Certified Kinship/Relative | 8022893 | WV | 05/01/2023 | |
| South | Certified Kinship/Relative | 8022893 | WV | 05/01/2023 | |
| South | Certified Kinship/Relative | 8022893 | WV | 05/01/2023 | |
| South | Certified Kinship/Relative | 8286164 | WV | 05/25/2024 | |
| South | Certified Kinship/Relative | 8275509 | WV | 06/04/2024 | |
| South | Kinship/Relative | 8275509 | WV | 04/23/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 8286164 | WV | 05/25/2024 | |
| South | Therapeutic Foster Care | 8069493 | WV | 06/14/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 8239804 | WV | 05/22/2024 | |
| South | Therapeutic Foster Care | 8069493 | WV | 06/14/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 8239804 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 1055649 | WV | 03/08/2023 | 06/05/2024 |
| South | Emergency Shelter Care | 671984 | WV | 05/20/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 8149680 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8149680 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8084208 | WV | 09/21/2023 | |
| South | Certified Kinship/Relative | 758966 | WV | 01/30/2024 | |
| South | Certified Kinship/Relative | 8149680 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8187791 | WV | 01/12/2024 | 07/07/2024 |
| South | Certified Kinship/Relative | 8187791 | WV | 01/12/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 8213782 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8213782 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 756413 | WV | 01/22/2024 | |
| South | Emergency Shelter Care | 665617 | WV | 06/18/2024 | |
| South | Kinship/Relative | 8287371 | WV | 04/30/2024 | 06/18/2024 |
| South | Therapeutic Foster Care | 8037392 | WV | 06/30/2024 | |
| South | Certified Kinship/Relative | 753366 | WV | 02/13/2024 | |
| South | Therapeutic Foster Care | 743099 | WV | 03/12/2024 | |
| South | Therapeutic Foster Care | 729550 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 8084208 | WV | 03/29/2024 | |
| South | Kinship/Relative | 8282687 | WV | 04/17/2024 | |
| South | Therapeutic Foster Care | 742881 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 742881 | WV | 06/05/2024 | |
| South | Therapeutic Foster Care | 742881 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8316801 | WV | 06/11/2024 | 06/24/2024 |
| South | Therapeutic Foster Care | 8037392 | WV | 06/30/2024 | |
| South | Residential Care | 687585 | WV | 06/28/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 03/13/2024 | 06/28/2024 |
| South | Residential Care | 666422 | WV | 02/26/2024 | 07/15/2024 |
| South | Certified Kinship/Relative | 8271526 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 8198667 | WV | 01/31/2024 | |
| South | Residential Care | 666422 | WV | 05/01/2024 | |
| South | Residential Care | 666422 | WV | 04/03/2024 | |
| South | Certified Kinship/Relative | 8009122 | WV | 11/20/2023 | |
| South | Foster Care | 703746 | WV | 07/30/2022 | |
| South | Therapeutic Foster Care | 737825 | WV | 06/26/2022 | |
| South | Emergency Shelter Care | 671984 | WV | 02/07/2024 | |
| South | Certified Kinship/Relative | 738749 | WV | 10/02/2023 | |
| South | Kinship/Relative | 761096 | WV | 06/28/2022 | |
| South | Certified Kinship/Relative | 8198667 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 757483 | WV | 05/05/2022 | |
| South | Certified Kinship/Relative | 759898 | WV | 02/12/2024 | |
| South | Certified Kinship/Relative | 763118 | WV | 10/26/2022 | |
| South | Residential Care | 666458 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 1080049 | WV | 04/12/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Certified Kinship/Relative | 757987 | WV | 02/06/2023 | |
| South | Certified Kinship/Relative | 8104579 | WV | 10/03/2023 | |
| South | Therapeutic Foster Care | 8007063 | WV | 09/06/2023 | |
| South | Transitional Living | 758192 | WV | 10/03/2023 | |
| South | Certified Kinship/Relative | 754350 | WV | 12/14/2021 | |
| South | Certified Kinship/Relative | 8004385 | WV | 06/19/2023 | |
| South | Kinship/Relative | 762253 | WV | 10/13/2022 | 03/31/2023 |
| South | Therapeutic Foster Care | 759698 | WV | 03/23/2023 | 07/12/2024 |
| South | Residential Care | 687585 | WV | 03/01/2024 | |
| South | Residential Care | 664822 | WV | 04/28/2023 | |
| South | Residential Care | 1036650 | WV | 04/02/2024 | |
| South | Therapeutic Foster Care | 738671 | WV | 09/06/2022 | |
| South | Therapeutic Foster Care | 735458 | WV | 09/08/2022 | |
| South | Certified Kinship/Relative | 760791 | WV | 02/13/2024 | |
| South | Residential Care | 665698 | WV | 11/28/2023 | |
| South | Therapeutic Foster Care | 744879 | WV | 01/08/2021 | |
| South | Kinship/Relative | 721778 | WV | 02/12/2024 | |
| South | Kinship/Relative | 757987 | WV | 12/29/2022 | |
| South | Certified Kinship/Relative | 8210120 | WV | 03/26/2024 | |
| South | Residential Care | 677818 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 763172 | WV | 05/10/2023 | |
| South | Emergency Shelter Home | 671984 | WV | 06/05/2024 | |
| South | Emergency Shelter Home | 8128141 | WV | 05/30/2024 | 06/05/2024 |
| South | Kinship/Relative | 755576 | WV | 01/22/2024 | |
| South | Certified Kinship/Relative | 717896 | WV | 02/24/2023 | |
| South | Certified Kinship/Relative | 8267651 | WV | 05/29/2024 | |
| South | Certified Kinship/Relative | 738749 | WV | 10/02/2023 | |
| South | Residential Care | 667402 | WV | 03/14/2024 | |
| South | Therapeutic Foster Care | 763004 | WV | 12/09/2022 | |
| South | Residential Care | 687585 | WV | 09/21/2022 | |
| South | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| South | Residential Care | 665851 | WV | 06/27/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 11/14/2023 | 06/27/2024 |
| South | Residential Care | 666435 | WV | 01/11/2024 | |
| South | Certified Kinship/Relative | 751597 | WV | 12/19/2022 | |
| South | Residential Care | 667528 | FL | 06/26/2024 | |
| South | Certified Kinship/Relative | 757987 | WV | 02/06/2023 | |
| South | Residential Care | 665765 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 8235491 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 748684 | WV | 08/22/2022 | |
| South | Certified Kinship/Relative | 763172 | WV | 05/10/2023 | |
| South | Certified Kinship/Relative | 763118 | WV | 10/26/2022 | |

| South | Certified Kinship/Relative | 8215292 | WV | 03/20/2024 | |
| South | Certified Kinship/Relative | 763172 | WV | 05/10/2023 | |
| South | Residential Care | 664822 | WV | 01/15/2024 | |
| South | Residential Care | 666458 | WV | 12/21/2023 | 07/09/2024 |
| South | Certified Kinship/Relative | 8198667 | WV | 01/31/2024 | |
| South | Residential Care | 666048 | WV | 10/23/2023 | |
| South | Transitional Living for Vulnerable Youth | 665769 | WV | 03/27/2024 | 07/01/2024 |
| South | Residential Care | 759492 | AL | 12/21/2023 | |
| South | Therapeutic Foster Care | 748892 | WV | 06/18/2024 | |
| South | State Paid Kinship Care | 8319300 | WV | 06/21/2024 | |
| South | Residential Care | 678524 | AL | 01/31/2022 | |
| South | Certified Kinship/Relative | 759770 | WV | 06/02/2022 | |
| South | Therapeutic Foster Care | 8251095 | WV | 03/29/2024 | |
| South | Residential Care | 666458 | WV | 06/06/2024 | |
| South | Certified Kinship/Relative | 758620 | WV | 05/25/2022 | |
| South | Certified Kinship/Relative | 8004385 | WV | 06/17/2024 | |
| South | Therapeutic Foster Care | 8249929 | WV | 03/01/2024 | 06/17/2024 |
| South | Certified Kinship/Relative | 759047 | WV | 06/06/2022 | 06/28/2024 |
| South | Therapeutic Foster Care | 757483 | WV | 05/05/2022 | |
| South | Certified Kinship/Relative | 760791 | WV | 02/13/2024 | |
| South | Residential Care | 719303 | WV | 02/06/2024 | |
| South | Certified Kinship/Relative | 8177509 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 8151267 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 8077258 | WV | 08/16/2023 | |
| South | Certified Kinship/Relative | 8077258 | WV | 08/16/2023 | |
| South | Certified Kinship/Relative | 8077258 | WV | 08/16/2023 | |
| South | Certified Kinship/Relative | 8244275 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 8244275 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 8244275 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 8037992 | WV | 06/04/2023 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 02/28/2024 | |
| South | Residential Care | 665907 | WV | 06/18/2024 | |
| South | Residential Care | 665520 | WV | 12/18/2023 | 06/18/2024 |
| South | Therapeutic Foster Care | 8288624 | WV | 06/25/2024 | |
| South | Therapeutic Foster Care | 8213068 | WV | 04/25/2024 | 06/25/2024 |
| South | Therapeutic Foster Care | 8288624 | WV | 05/09/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 06/06/2024 | |
| South | Emergency Shelter Care | 734268 | WV | 03/28/2024 | 06/06/2024 |
| South | Certified Kinship/Relative | 8037992 | WV | 06/04/2023 | |
| South | State Paid Kinship Care | 8314383 | WV | 06/10/2024 | |
| South | Residential Care | 696447 | WV | 10/16/2023 | |
| South | Therapeutic Foster Care | 757035 | WV | 09/18/2023 | |

| South | Kinship/Relative | 756409 | WV | 05/17/2024 | |
| South | Kinship/Relative | 756409 | WV | 05/17/2024 | |
| South | Certified Kinship/Relative | 714574 | WV | 03/13/2024 | |
| South | Certified Kinship/Relative | 714574 | WV | 03/13/2024 | |
| South | Foster Care | 741374 | WV | 05/08/2023 | |
| South | Residential Care | 756294 | MS | 05/23/2024 | |
| South | Kinship/Relative | 8256700 | WV | 02/14/2024 | |
| South | Certified Kinship/Relative | 8056841 | WV | 05/20/2024 | |
| South | Kinship/Relative | 8303650 | WV | 05/16/2024 | 06/09/2024 |
| South | Therapeutic Foster Care | 8288624 | WV | 05/09/2024 | |
| South | Kinship/Relative | 8303650 | WV | 05/16/2024 | 06/09/2024 |
| South | Kinship/Relative | 736845 | WV | 04/10/2024 | |
| South | Therapeutic Foster Care | 8007063 | WV | 09/06/2023 | |
| South | Kinship/Relative | 8319590 | OH | 06/15/2024 | |
| South | Emergency Shelter Care | 665527 | WV | 04/30/2024 | 06/15/2024 |
| South | Certified Kinship/Relative | 8056841 | WV | 12/21/2023 | |
| South | Therapeutic Foster Care | 763070 | WV | 07/26/2023 | |
| South | Certified Kinship/Relative | 8146294 | WV | 06/03/2024 | |
| South | Kinship/Relative | 8146294 | WV | 01/12/2024 | 06/03/2024 |
| South | Therapeutic Foster Care | 757955 | WV | 06/02/2023 | |
| South | Certified Kinship/Relative | 8094723 | WV | 10/08/2023 | |
| South | Residential Care | 687583 | WV | 03/11/2024 | 05/21/2024 |
| South | Emergency Shelter Care | 8294483 | | 06/10/2024 | 07/12/2024 |
| South | Emergency Shelter Home | 8128141 | WV | 06/07/2024 | 06/10/2024 |
| South | Emergency Shelter Care | 8294483 | | 05/31/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 758966 | WV | 09/26/2023 | |
| South | Certified Kinship/Relative | 758966 | WV | 09/26/2023 | |
| South | Residential Care | 667402 | WV | 04/16/2024 | 06/25/2024 |
| South | Therapeutic Foster Care | 763070 | WV | 07/26/2023 | |
| South | Therapeutic Foster Care | 737825 | WV | 12/04/2023 | |
| South | Therapeutic Foster Care | 8007059 | WV | 08/28/2023 | |
| South | Therapeutic Foster Care | 761106 | WV | 07/26/2023 | 08/28/2023 |
| South | Foster Family Care | 687750 | WV | 06/30/2024 | |
| South | Foster Care | 687750 | WV | 07/14/2023 | 06/30/2024 |
| South | Therapeutic Foster Care | 8059256 | WV | 09/06/2023 | |
| South | Kinship/Relative | 8112511 | WV | 07/21/2023 | |
| South | Certified Kinship/Relative | 8100515 | WV | 10/18/2023 | |
| South | Certified Kinship/Relative | 762544 | WV | 03/07/2024 | |
| South | Therapeutic Foster Care | 8214773 | WV | 01/03/2024 | 07/09/2024 |
| South | Therapeutic Foster Care | 8144175 | WV | 10/02/2023 | |
| South | Therapeutic Foster Care | 758772 | WV | 09/07/2023 | 10/02/2023 |
| South | Therapeutic Foster Care | 8144175 | WV | 10/02/2023 | |

| | | | | | |
|---|---|---|---|---|---|
| South | Therapeutic Foster Care | 758772 | WV | 09/07/2023 | 10/02/2023 |
| South | Therapeutic Foster Care | 732907 | WV | 08/10/2023 | |
| South | Certified Kinship/Relative | 763118 | WV | 08/25/2023 | |
| South | Certified Kinship/Relative | 8154046 | WV | 01/07/2024 | |
| South | Therapeutic Foster Care | 8128431 | WV | 09/13/2023 | |
| South | Residential Care | 687583 | WV | 05/21/2024 | |
| South | Certified Kinship/Relative | 703870 | WV | 11/27/2023 | |
| South | Certified Kinship/Relative | 8170628 | WV | 12/04/2023 | |
| South | Kinship/Relative | 8189128 | WV | 11/15/2023 | |
| South | Certified Kinship/Relative | 8195682 | WV | 01/31/2024 | |
| South | State Paid Kinship Care | 8314383 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 8210108 | WV | 06/11/2024 | |
| South | State Paid Kinship Care | 8294455 | WV | 05/03/2024 | 06/11/2024 |
| South | Kinship/Relative | 8215946 | VA | 12/19/2023 | |
| South | Certified Kinship/Relative | 8037992 | WV | 03/12/2024 | |
| South | Kinship/Relative | 680816 | WV | 01/08/2024 | |
| South | Certified Kinship/Relative | 8243116 | WV | 05/03/2024 | |
| South | Kinship/Relative | 8256700 | WV | 03/21/2024 | |
| South | Kinship/Relative | 8307508 | WV | 05/20/2024 | |
| South | Kinship/Relative | 8307508 | WV | 05/20/2024 | |
| South | State Paid Kinship Care | 8262601 | WV | 03/18/2024 | |
| South | Certified Kinship/Relative | 755133 | WV | 03/14/2024 | |
| South | State Paid Kinship Care | 8262601 | WV | 03/18/2024 | |
| South | Kinship/Relative | 8261948 | WV | 03/15/2024 | |
| South | Kinship/Relative | 740535 | WV | 05/08/2024 | |
| South | Kinship/Relative | 8297364 | WV | 05/08/2024 | |
| South | Certified Kinship/Relative | 8274016 | WV | 05/24/2024 | |
| South | Kinship/Relative | 8307508 | WV | 05/20/2024 | |
| South | Certified Kinship/Relative | 8274016 | WV | 05/24/2024 | |
| South | Kinship/Relative | 8098412 | WV | 04/26/2024 | |
| South | Certified Kinship/Relative | 8292616 | WV | 06/09/2024 | |
| South | Kinship/Relative | 8292616 | WV | 05/01/2024 | 06/09/2024 |
| South | Certified Kinship/Relative | 8292616 | WV | 06/09/2024 | |
| South | State Paid Kinship Care | 8292616 | WV | 05/01/2024 | 06/09/2024 |
| South | State Paid Kinship Care | 685144 | WV | 05/18/2024 | |
| South | State Paid Kinship Care | 685144 | WV | 05/18/2024 | |
| South | Hospital | 713453 | WV | 05/23/2024 | 06/01/2024 |
| South | Residential Care | 681997 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8311609 | WV | 06/05/2024 | |
| South | Kinship/Relative | 8302066 | WV | 05/20/2024 | |
| South | Kinship/Relative | 8302066 | WV | 05/20/2024 | |
| South | Kinship/Relative | 8080836 | WV | 05/27/2024 | |

| South | Kinship/Relative | 8310442 | WV | 05/30/2024 | |
| South | Hospital | 723954 | PA | 06/26/2024 | |
| South | Therapeutic Foster Care | 8307296 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 744963 | WV | 12/01/2023 | |
| North | Kinship/Relative | 8305935 | OH | 08/09/2023 | |
| North | Kinship/Relative | 8048029 | WV | 05/16/2023 | 06/08/2024 |
| North | Certified Kinship/Relative | 763243 | WV | 03/01/2023 | |
| North | Certified Kinship/Relative | 760236 | WV | 08/01/2022 | |
| North | Therapeutic Foster Care | 8312277 | WV | 06/09/2024 | |
| North | Kinship/Relative | 8048029 | WV | 05/13/2023 | 06/08/2024 |
| North | Kinship/Relative | 8048029 | WV | 05/16/2023 | 06/08/2024 |
| North | Kinship/Relative | 8048029 | WV | 05/13/2023 | 06/08/2024 |
| North | Kinship/Relative | 8273484 | MD | 04/29/2024 | |
| North | Kinship/Relative | 8273484 | MD | 04/29/2024 | |
| North | Kinship/Relative | 1058971 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 763243 | WV | 03/01/2023 | |
| North | Certified Kinship/Relative | 760236 | WV | 08/01/2022 | |
| North | Certified Kinship/Relative | 763243 | WV | 03/01/2023 | |
| North | Therapeutic Foster Care | 678479 | WV | 10/01/2021 | |
| North | Kinship/Relative | 1058971 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 760236 | WV | 08/01/2022 | |
| North | Therapeutic Foster Care | 8312277 | WV | 06/09/2024 | |
| North | Therapeutic Foster Care | 750066 | WV | 07/20/2022 | |
| North | Therapeutic Foster Care | 736360 | WV | 07/12/2021 | 07/20/2022 |
| North | Certified Kinship/Relative | 723176 | WV | 07/25/2023 | |
| North | Therapeutic Foster Care | 733600 | WV | 02/14/2024 | |
| North | Therapeutic Foster Care | 733600 | WV | 02/14/2024 | |
| North | Therapeutic Foster Care | 731631 | WV | 09/01/2023 | |
| North | Certified Kinship/Relative | 8087292 | WV | 10/01/2023 | |
| North | Certified Kinship/Relative | 745001 | WV | 02/01/2024 | |
| North | Certified Kinship/Relative | 745001 | WV | 02/01/2024 | |
| North | Kinship/Relative | 8312411 | WV | 05/01/2024 | |
| North | Therapeutic Foster Care | 8289712 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 8087293 | WV | 02/26/2024 | |
| North | Certified Kinship/Relative | 733230 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 733230 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 733230 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 733230 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 8185343 | WV | 01/01/2024 | |
| North | Certified Kinship/Relative | 8137930 | WV | 12/21/2023 | |
| North | Certified Kinship/Relative | 8137930 | WV | 12/21/2023 | |
| North | Certified Kinship/Relative | 8137930 | WV | 12/21/2023 | |

| North | Certified Kinship/Relative | 8183912 | WV | 02/01/2024 | |
|-------|---------------------------|---------|-----|------------|---|
| North | Certified Kinship/Relative | 8153333 | WV | 01/01/2024 | |
| North | Kinship/Relative | 8160102 | VA | 09/28/2023 | |
| North | Certified Kinship/Relative | 752378 | WV | 10/24/2023 | |
| North | Certified Kinship/Relative | 752378 | WV | 10/24/2023 | |
| North | Certified Kinship/Relative | 752378 | WV | 10/24/2023 | |
| North | Kinship/Relative | 8303287 | WV | 04/22/2024 | |
| North | Kinship/Relative | 8228108 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8262161 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 8040333 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 8262161 | WV | 05/29/2024 | |
| North | Kinship/Relative | 8289096 | WV | 05/03/2024 | |
| North | Kinship/Relative | 8289096 | WV | 05/03/2024 | 07/08/2024 |
| North | Kinship/Relative | 8289096 | WV | 05/03/2024 | 07/08/2024 |
| North | Certified Kinship/Relative | 8288355 | WV | 06/01/2024 | |
| North | Kinship/Relative | 8288355 | WV | 04/19/2024 | 06/01/2024 |
| North | Kinship/Relative | 8307992 | WV | 05/29/2024 | |
| North | Kinship/Relative | 8313153 | WV | 06/07/2024 | |
| South | Certified Kinship/Relative | 760721 | WV | 08/23/2022 | |
| South | Foster Care | 690028 | WV | 03/02/2024 | |
| South | Certified Kinship/Relative | 8119596 | WV | 02/02/2024 | 06/11/2024 |
| South | Kinship/Relative | 8141252 | WV | 01/31/2024 | |
| South | Residential Care | 757668 | WV | 10/16/2023 | |
| South | Certified Kinship/Relative | 755454 | WV | 12/03/2021 | |
| South | Certified Kinship/Relative | 736251 | WV | 02/27/2024 | |
| South | Psychiatric Residential Treatment Facility | 682905 | VA | 01/15/2024 | |
| South | Residential Care | 665520 | WV | 04/22/2024 | |
| South | Certified Kinship/Relative | 755454 | WV | 12/03/2021 | |
| South | Residential Care | 759431 | WV | 06/10/2024 | |
| South | Kinship/Relative | 8048556 | WV | 04/28/2023 | 05/28/2024 |
| South | Certified Kinship/Relative | 760721 | WV | 07/15/2022 | |
| South | Certified Kinship/Relative | 756098 | WV | 04/13/2022 | |
| South | Residential Care | 714039 | WV | 06/11/2024 | |
| South | Foster Care | 699588 | WV | 05/18/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 755454 | WV | 12/03/2021 | |
| South | Residential Care | 665765 | WV | 07/24/2023 | 07/01/2024 |
| South | Emergency Shelter Care | 665524 | WV | 06/13/2024 | |
| South | Therapeutic Foster Care | 754034 | WV | 06/10/2024 | 06/13/2024 |
| South | Therapeutic Foster Care | 8294070 | WV | 05/10/2024 | 06/10/2024 |
| South | Certified Kinship/Relative | 761841 | WV | 03/29/2022 | |
| South | Certified Kinship/Relative | 760721 | WV | 06/02/2022 | |
| South | Certified Kinship/Relative | 760721 | WV | 06/02/2022 | |

| South | Certified Kinship/Relative | 755454 | WV | 12/03/2021 | |
| South | Certified Kinship/Relative | 763059 | WV | 03/11/2023 | 04/25/2023 |
| South | Therapeutic Foster Care | 8135752 | WV | 09/19/2023 | |
| South | Therapeutic Foster Care | 755969 | WV | 10/05/2022 | |
| South | Therapeutic Foster Care | 8201085 | WV | 01/27/2024 | |
| South | Kinship/Relative | 8141252 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 736251 | WV | 02/27/2024 | |
| South | Kinship/Relative | 8141252 | WV | 09/07/2023 | |
| South | Kinship/Relative | 739217 | WV | 02/14/2023 | 06/06/2024 |
| South | Kinship/Relative | 8088650 | WV | 07/12/2023 | 12/01/2023 |
| South | Certified Kinship/Relative | 8069535 | WV | 07/21/2023 | |
| South | Certified Kinship/Relative | 753476 | WV | 06/21/2024 | |
| South | State Paid Kinship Care | 753476 | WV | 04/25/2024 | 06/21/2024 |
| South | Therapeutic Foster Care | 762855 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 712453 | WV | 04/24/2023 | |
| South | Kinship/Relative | 8277315 | GA | 04/04/2024 | |
| South | Kinship/Relative | 8287401 | GA | 04/04/2024 | |
| South | Kinship/Relative | 8277315 | GA | 04/04/2024 | |
| South | Kinship/Relative | 8088650 | WV | 07/12/2023 | 12/02/2024 |
| South | Certified Kinship/Relative | 8258223 | WV | 05/24/2024 | |
| South | Kinship/Relative | 688015 | WV | 04/28/2023 | |
| South | Therapeutic Foster Care | 8201085 | WV | 01/27/2024 | |
| South | Therapeutic Foster Care | 755969 | WV | 04/13/2023 | |
| South | Kinship/Relative | 689579 | WV | 12/05/2023 | |
| South | Kinship/Relative | 8168772 | WV | 10/26/2023 | |
| South | Kinship/Relative | 8168772 | WV | 10/26/2023 | |
| South | Therapeutic Foster Care | 733419 | WV | 06/22/2023 | |
| South | Certified Kinship/Relative | 8104648 | WV | 11/01/2023 | |
| South | Certified Kinship/Relative | 8104648 | WV | 11/01/2023 | |
| South | Certified Kinship/Relative | 8104648 | WV | 11/01/2023 | |
| South | Kinship/Relative | 8238665 | WV | 01/09/2024 | |
| South | Kinship/Relative | 8238665 | WV | 01/09/2024 | |
| South | Kinship/Relative | 8238665 | WV | 01/09/2024 | |
| South | Therapeutic Foster Care | 738072 | WV | 08/19/2023 | |
| South | Certified Kinship/Relative | 8132762 | WV | 12/21/2023 | |
| South | Certified Kinship/Relative | 8132762 | WV | 12/21/2023 | |
| South | Kinship/Relative | 8305398 | WV | 05/24/2024 | |
| South | Kinship/Relative | 8170840 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 731836 | WV | 05/09/2024 | |
| South | Kinship/Relative | 8298508 | WV | 05/14/2024 | 07/08/2024 |
| South | Kinship/Relative | 8298508 | WV | 05/14/2024 | 07/08/2024 |
| South | Certified Kinship/Relative | 8103913 | WV | 08/22/2023 | |

| South | Therapeutic Foster Care | 742881 | WV | 04/10/2024 | |
| South | Therapeutic Foster Care | 762561 | WV | 08/18/2023 | |
| South | Certified Kinship/Relative | 8177600 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 8177600 | WV | 02/26/2024 | |
| South | Certified Kinship/Relative | 8103913 | WV | 12/19/2023 | |
| South | Certified Kinship/Relative | 8103913 | WV | 12/19/2023 | |
| South | Kinship/Relative | 8140800 | WV | 09/01/2023 | |
| South | Certified Kinship/Relative | 8125662 | WV | 10/11/2023 | |
| South | Kinship/Relative | 738375 | WV | 05/07/2024 | |
| South | Certified Kinship/Relative | 763112 | WV | 11/17/2023 | |
| South | Kinship/Relative | 8142112 | WV | 09/19/2023 | |
| South | Kinship/Relative | 8142112 | WV | 09/19/2023 | |
| South | Certified Kinship/Relative | 760524 | WV | 03/11/2024 | |
| South | Kinship/Relative | 8310218 | WV | 06/04/2024 | |
| South | Kinship/Relative | 678657 | WV | 12/23/2023 | 06/04/2024 |
| South | Kinship/Relative | 8310218 | WV | 06/04/2024 | |
| South | Kinship/Relative | 678657 | WV | 12/23/2023 | 06/04/2024 |
| South | Certified Kinship/Relative | 760524 | WV | 03/11/2024 | |
| South | Certified Kinship/Relative | 8295245 | WV | 06/26/2024 | |
| South | State Paid Kinship Care | 8295245 | WV | 04/30/2024 | 06/26/2024 |
| South | Kinship/Relative | 8310218 | WV | 06/04/2024 | |
| South | Kinship/Relative | 678657 | WV | 12/23/2023 | 06/04/2024 |
| South | Kinship/Relative | 8238665 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 8009150 | WV | 02/06/2024 | |
| South | State Paid Kinship Care | 8327586 | WV | 06/26/2024 | |
| South | Certified Kinship/Relative | 8295245 | WV | 06/26/2024 | |
| South | State Paid Kinship Care | 8295245 | WV | 04/30/2024 | 06/26/2024 |
| South | Kinship/Relative | 738375 | WV | 05/07/2024 | |
| South | Kinship/Relative | 8305398 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 8307095 | WV | 06/14/2024 | |
| North | Kinship/Relative | 8297111 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 762784 | WV | 10/01/2022 | 07/12/2024 |
| North | Psychiatric Residential Treatment Facility | 683413 | TN | 02/19/2024 | 07/03/2024 |
| North | Certified Kinship/Relative | 8217259 | WV | 04/04/2024 | |
| North | Emergency Shelter Care | 665617 | WV | 06/04/2024 | |
| North | Therapeutic Foster Care | 8145285 | WV | 10/06/2023 | 06/03/2024 |
| North | Therapeutic Foster Care | 758647 | WV | 02/01/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 06/10/2024 | |
| North | Kinship/Relative | 8291658 | WV | 04/23/2024 | 06/06/2024 |
| North | Therapeutic Foster Care | 8241983 | WV | 05/08/2024 | 07/16/2024 |
| North | Residential Care | 732597 | VA | 01/18/2024 | |
| North | Residential Care | 670609 | WV | 07/17/2023 | |

| North | Therapeutic Foster Care | 753744 | WV | 02/01/2024 | |
| North | Emergency Shelter Care | 665527 | WV | 06/23/2023 | |
| North | Certified Kinship/Relative | 8206119 | WV | 02/01/2024 | |
| North | Residential Care | 665698 | WV | 06/18/2024 | |
| North | Kinship/Relative | 8293707 | WV | 04/18/2024 | 06/18/2024 |
| North | Residential Care | 665907 | WV | 06/13/2024 | |
| North | Residential Care | 665520 | WV | 12/13/2023 | 06/13/2024 |
| North | Certified Kinship/Relative | 762784 | WV | 10/01/2022 | 07/12/2024 |
| North | Specialized Family Care | 753146 | WV | 12/22/2022 | |
| North | Therapeutic Foster Care | 8074746 | WV | 02/01/2024 | 07/11/2024 |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 02/05/2024 | |
| North | Certified Kinship/Relative | 727765 | WV | 06/10/2024 | |
| North | Psychiatric Residential Treatment Facility | 668503 | WV | 05/24/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 763277 | WV | 04/11/2023 | 07/06/2024 |
| North | Therapeutic Foster Care | 753744 | WV | 02/01/2024 | |
| North | Residential Care | 673788 | WV | 03/06/2024 | |
| North | Residential Care | 716091 | PA | 12/19/2023 | |
| North | Therapeutic Foster Care | 745634 | WV | 12/08/2023 | |
| North | Residential Care | 716091 | PA | 11/27/2023 | 06/07/2024 |
| North | Kinship/Relative | 741330 | WV | 06/02/2024 | |
| North | Certified Kinship/Relative | 762784 | WV | 10/01/2022 | 07/12/2024 |
| North | Certified Kinship/Relative | 8076336 | WV | 09/12/2023 | |
| North | Certified Kinship/Relative | 761502 | WV | 04/01/2022 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/21/2023 | |
| North | Residential Care | 676932 | OH | 11/27/2023 | 07/10/2024 |
| North | Therapeutic Foster Care | 748876 | WV | 03/01/2023 | |
| North | Residential Care | 737524 | IN | 11/20/2023 | |
| North | Therapeutic Foster Care | 754209 | WV | 02/15/2024 | |
| North | Kinship/Relative | 8099328 | WV | 06/22/2023 | |
| North | Certified Kinship/Relative | 762914 | WV | 05/19/2023 | |
| North | Certified Kinship/Relative | 8071517 | WV | 08/17/2023 | |
| North | Residential Care | 693833 | WV | 09/22/2023 | |
| North | Transitional Living | 665776 | WV | 04/22/2024 | 07/04/2024 |
| North | Therapeutic Foster Care | 742494 | WV | 01/09/2023 | |
| North | Certified Kinship/Relative | 761502 | WV | 04/01/2022 | |
| North | Therapeutic Foster Care | 8074746 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 8300305 | WV | 05/17/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8258365 | WV | 05/15/2024 | |
| North | Residential Care | 665697 | WV | 05/23/2024 | |
| North | Kinship/Relative | 8297111 | WV | 05/08/2024 | |
| North | Residential Care | 719303 | WV | 11/09/2023 | |
| North | Therapeutic Foster Care | 8234201 | WV | 03/27/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Emergency Shelter Care | 665618 | WV | 03/27/2024 | |
| North | Therapeutic Foster Care | 1041041 | WV | 05/10/2023 | |
| North | Therapeutic Foster Care | 763219 | WV | 12/17/2022 | 05/10/2023 |
| North | Therapeutic Foster Care | 763124 | WV | 11/30/2022 | 12/17/2022 |
| North | Therapeutic Foster Care | 762921 | WV | 11/11/2022 | 11/30/2022 |
| North | Therapeutic Foster Care | 762807 | WV | 11/01/2022 | 11/11/2022 |
| North | Therapeutic Foster Care | 1056477 | WV | 05/04/2023 | |
| North | Therapeutic Foster Care | 8234201 | WV | 03/27/2024 | |
| North | Transitional Living | 665776 | WV | 09/25/2023 | |
| North | Residential Care | 719303 | WV | 02/21/2024 | |
| North | Therapeutic Foster Care | 755928 | WV | 05/16/2023 | |
| North | Psychiatric Residential Treatment Facility | 678524 | AL | 04/26/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 8182429 | WV | 02/08/2024 | |
| North | Therapeutic Foster Care | 762111 | WV | 11/01/2022 | |
| North | Certified Kinship/Relative | 736515 | WV | 02/15/2022 | |
| North | Certified Kinship/Relative | 8210683 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 750306 | WV | 01/22/2024 | |
| North | Residential Care | 671477 | PA | 02/27/2024 | |
| North | Residential Care | 665698 | WV | 02/08/2024 | |
| North | Certified Kinship/Relative | 8087198 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 8087198 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 1046246 | WV | 12/21/2023 | |
| North | Residential Care | 757668 | WV | 12/12/2023 | |
| North | Residential Care | 665520 | WV | 04/11/2024 | |
| North | Therapeutic Foster Care | 758698 | WV | 06/14/2024 | |
| North | Certified Kinship/Relative | 8210683 | WV | 03/06/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 8212669 | WV | 02/02/2024 | |
| North | Certified Kinship/Relative | 8212681 | WV | 03/12/2024 | |
| North | Certified Kinship/Relative | 8086898 | WV | 05/22/2024 | |
| North | Residential Care | 666437 | PA | 03/11/2024 | |
| North | Residential Care | 666492 | PA | 02/13/2024 | |
| North | Residential Care | 666048 | WV | 04/08/2024 | |
| North | Residential Care | 671477 | PA | 12/14/2023 | 06/14/2024 |
| North | Residential Care | 666435 | WV | 01/04/2024 | 06/11/2024 |
| North | Certified Kinship/Relative | 8154854 | WV | 01/04/2024 | |
| North | Residential Care | 723238 | VA | 05/16/2024 | |
| North | Therapeutic Foster Care | 8075640 | WV | 04/16/2024 | |
| North | Therapeutic Foster Care | 8075640 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8107558 | WV | 02/01/2024 | |
| North | Certified Kinship/Relative | 1086087 | WV | 12/21/2023 | |
| North | Therapeutic Foster Care | 740357 | WV | 12/08/2023 | |
| North | Therapeutic Foster Care | 1033315 | WV | 01/18/2023 | |

| North | Therapeutic Foster Care | 1033315 | WV | 01/18/2023 | |
| North | Certified Kinship/Relative | 1046246 | WV | 12/21/2023 | |
| North | Therapeutic Foster Care | 1033315 | WV | 01/18/2023 | |
| North | Therapeutic Foster Care | 1033315 | WV | 01/18/2023 | |
| North | Certified Kinship/Relative | 724232 | WV | 03/01/2024 | |
| North | Certified Kinship/Relative | 724232 | WV | 03/01/2024 | |
| North | Psychiatric Residential Treatment Facility | 678505 | WV | 06/27/2024 | |
| North | Kinship/Relative | 8297111 | WV | 05/08/2024 | |
| North | Residential Care | 674472 | PA | 01/11/2024 | |
| North | Residential Care | 716091 | PA | 06/17/2024 | |
| North | Kinship/Relative | 8309363 | WV | 05/29/2024 | |
| North | Residential Care | 677818 | WV | 02/05/2024 | |
| North | Certified Kinship/Relative | 8021427 | WV | 05/26/2024 | |
| North | Residential Care | 674468 | WV | 10/06/2023 | |
| North | Residential Care | 695678 | WV | 02/09/2024 | |
| North | Therapeutic Foster Care | 736240 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 8313416 | WV | 06/24/2024 | |
| North | Therapeutic Foster Care | 738904 | WV | 06/21/2024 | 06/24/2024 |
| North | Therapeutic Foster Care | 8186062 | WV | 06/08/2024 | 06/21/2024 |
| North | Therapeutic Foster Care | 758698 | WV | 06/07/2024 | 06/08/2024 |
| North | Kinship/Relative | 8040182 | WV | 05/01/2023 | 06/07/2024 |
| North | Therapeutic Foster Care | 736240 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 8037582 | WV | 07/13/2023 | |
| North | Certified Kinship/Relative | 8037582 | WV | 07/13/2023 | |
| North | Therapeutic Foster Care | 758698 | WV | 04/25/2023 | |
| North | Kinship/Relative | 8273948 | WV | 03/20/2024 | |
| North | Kinship/Relative | 8273948 | WV | 03/20/2024 | |
| North | Kinship/Relative | 8273948 | WV | 03/20/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 05/17/2024 | |
| North | Kinship/Relative | 758265 | WV | 05/04/2024 | |
| North | Therapeutic Foster Care | 8195806 | WV | 11/14/2023 | |
| North | Certified Kinship/Relative | 8093948 | WV | 11/08/2023 | |
| North | Certified Kinship/Relative | 8093948 | WV | 11/08/2023 | |
| North | Therapeutic Foster Care | 759166 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8276291 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 8276291 | WV | 05/09/2024 | |
| North | Psychiatric Treatment Facility | 682980 | PA | 02/15/2024 | |
| North | Residential Care | 695678 | WV | 02/13/2024 | |
| North | Therapeutic Foster Care | 747173 | WV | 03/12/2024 | |
| North | Therapeutic Foster Care | 8298807 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 747173 | WV | 03/12/2024 | |
| North | Residential Care | 666435 | WV | 01/22/2024 | |

| North | Residential Care | 735349 | SC | 12/27/2023 | |
| North | Certified Kinship/Relative | 8190501 | WV | 02/12/2024 | |
| North | Therapeutic Foster Care | 745993 | WV | 02/24/2024 | |
| North | Therapeutic Foster Care | 745993 | WV | 02/24/2024 | |
| North | Certified Kinship/Relative | 8087902 | WV | 01/16/2024 | |
| North | Certified Kinship/Relative | 8087902 | WV | 01/16/2024 | |
| North | Therapeutic Foster Care | 8194383 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8161540 | WV | 05/22/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 749681 | WV | 01/12/2024 | 05/22/2024 |
| North | Therapeutic Foster Care | 1086330 | WV | 11/27/2023 | 01/12/2024 |
| North | Certified Kinship/Relative | 8083668 | WV | 10/16/2023 | |
| North | Certified Kinship/Relative | 8083668 | WV | 10/16/2023 | |
| North | Therapeutic Foster Care | 756425 | WV | 07/03/2023 | |
| North | Certified Kinship/Relative | 695470 | WV | 05/07/2024 | |
| North | Certified Kinship/Relative | 695470 | WV | 05/07/2024 | |
| North | Certified Kinship/Relative | 695470 | WV | 05/07/2024 | |
| North | Certified Kinship/Relative | 8098522 | WV | 11/17/2023 | |
| North | Certified Kinship/Relative | 8216353 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 8216353 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 8191428 | WV | 05/03/2024 | |
| North | Therapeutic Foster Care | 733547 | WV | 06/04/2024 | |
| North | Certified Kinship/Relative | 8094447 | WV | 09/25/2023 | |
| North | Therapeutic Foster Care | 735946 | WV | 11/26/2023 | |
| North | Certified Kinship/Relative | 729357 | WV | 02/07/2024 | |
| North | Certified Kinship/Relative | 729357 | WV | 02/07/2024 | |
| North | Certified Kinship/Relative | 8116289 | WV | 10/21/2023 | |
| North | Certified Kinship/Relative | 8071517 | WV | 08/17/2023 | |
| North | Therapeutic Foster Care | 735946 | WV | 11/28/2023 | |
| North | Therapeutic Foster Care | 758698 | WV | 02/01/2024 | |
| North | Therapeutic Foster Care | 8150182 | WV | 02/01/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 752118 | WV | 02/01/2024 | |
| North | Therapeutic Foster Care | 8007055 | WV | 02/01/2024 | |
| North | Psychiatric Residential Treatment Facility | 682995 | SC | 01/17/2024 | 06/09/2024 |
| North | Therapeutic Foster Care | 735485 | WV | 02/01/2024 | |
| North | Therapeutic Foster Care | 742662 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 8231843 | WV | 03/08/2024 | |
| North | Therapeutic Foster Care | 754209 | WV | 02/15/2024 | |
| North | Therapeutic Foster Care | 735946 | WV | 11/28/2023 | |
| North | Certified Kinship/Relative | 746380 | WV | 09/14/2023 | |
| North | Certified Kinship/Relative | 8218956 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8218956 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8255597 | WV | 05/07/2024 | |

| North | Therapeutic Foster Care | 8121324 | WV | 09/28/2023 | |
| North | Emergency Shelter Care | 671665 | WV | 06/25/2024 | |
| North | Residential Care | 759431 | WV | 06/10/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 09/28/2023 | 06/10/2024 |
| North | Kinship/Relative | 8292727 | WV | 04/18/2024 | |
| North | Certified Kinship/Relative | 8171444 | WV | 01/16/2024 | |
| North | Therapeutic Foster Care | 763235 | WV | 10/09/2023 | |
| North | Certified Kinship/Relative | 752757 | WV | 06/17/2024 | |
| North | Kinship/Relative | 752757 | WV | 04/18/2024 | 06/17/2024 |
| North | Kinship/Relative | 8294494 | WV | 04/19/2024 | |
| North | Kinship/Relative | 8294494 | WV | 04/19/2024 | |
| North | Kinship/Relative | 8294494 | WV | 04/19/2024 | |
| North | Kinship/Relative | 8315334 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 8059995 | WV | 06/03/2024 | 06/12/2024 |
| North | Therapeutic Foster Care | 8145285 | WV | 10/06/2023 | 06/03/2024 |
| North | Therapeutic Foster Care | 762690 | WV | 11/10/2023 | 06/04/2024 |
| North | Therapeutic Foster Care | 762690 | WV | 11/10/2023 | 06/04/2024 |
| North | Therapeutic Foster Care | 749392 | WV | 10/26/2023 | |
| North | Certified Kinship/Relative | 731586 | WV | 06/27/2024 | |
| North | Certified Kinship/Relative | 731586 | WV | 11/15/2023 | 06/26/2024 |
| North | Certified Kinship/Relative | 731586 | WV | 06/27/2024 | |
| North | Certified Kinship/Relative | 731586 | WV | 11/15/2023 | 06/26/2024 |
| North | Residential Care | 666435 | WV | 06/05/2024 | |
| North | Emergency Shelter Care | 671665 | WV | 05/15/2024 | 06/05/2024 |
| North | Emergency Shelter Care | 734268 | WV | 06/27/2024 | 07/03/2024 |
| North | Residential Care | 759431 | WV | 05/28/2024 | 06/27/2024 |
| North | Therapeutic Foster Care | 1038801 | WV | 11/22/2023 | |
| North | Therapeutic Foster Care | 8194383 | WV | 12/09/2023 | |
| North | Therapeutic Foster Care | 1049705 | WV | 12/26/2023 | |
| North | Specialized Family Care | 751287 | WV | 03/26/2024 | |
| North | Therapeutic Foster Care | 752118 | WV | 06/18/2024 | |
| North | Therapeutic Foster Care | 752118 | WV | 12/28/2023 | 06/17/2024 |
| North | Certified Kinship/Relative | 8244472 | WV | 05/06/2024 | |
| North | Therapeutic Foster Care | 8236071 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 733292 | WV | 01/16/2024 | |
| North | Therapeutic Foster Care | 754209 | WV | 01/29/2024 | |
| North | Certified Kinship/Relative | 8277247 | WV | 05/24/2024 | |
| North | Residential Care | 666435 | WV | 05/28/2024 | |
| North | Therapeutic Foster Care | 8073431 | WV | 02/09/2024 | |
| North | Therapeutic Foster Care | 760196 | WV | 01/24/2024 | |
| North | Therapeutic Foster Care | 758698 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 8208180 | WV | 06/05/2024 | 06/05/2024 |

| North | Kinship/Relative | 8309363 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8274602 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8274602 | WV | 03/19/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8274602 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8274602 | WV | 03/19/2024 | 06/25/2024 |
| North | Residential Care | 665698 | WV | 06/18/2024 | |
| North | Therapeutic Foster Care | 8119419 | WV | 05/01/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 8274186 | WV | 04/04/2024 | |
| North | Therapeutic Foster Care | 755941 | WV | 06/27/2024 | |
| North | Certified Kinship/Relative | 8288420 | WV | 05/20/2024 | |
| North | Kinship/Relative | 8286598 | WV | 04/16/2024 | |
| North | Kinship/Relative | 8286598 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8288420 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 745932 | WV | 04/23/2024 | |
| North | Therapeutic Foster Care | 8215908 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 8299882 | WV | 06/04/2024 | |
| North | Kinship/Relative | 8299882 | WV | 05/16/2024 | 06/04/2024 |
| North | Specialized Family Care | 750626 | WV | 06/13/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 06/05/2024 | 06/13/2024 |
| North | Hospital | 681997 | WV | 06/04/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 8301615 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8301615 | WV | 05/17/2024 | 06/25/2024 |
| North | Kinship/Relative | 8301324 | WV | 05/17/2024 | 07/02/2024 |
| North | Kinship/Relative | 8325010 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8315133 | WV | 06/24/2024 | 06/29/2024 |
| North | Kinship/Relative | 8325010 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8315133 | WV | 06/24/2024 | 06/28/2024 |
| South | Certified Kinship/Relative | 8258790 | WV | 06/17/2024 | |
| South | Kinship/Relative | 8258790 | WV | 03/11/2024 | 06/17/2024 |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 03/05/2024 | 07/03/2024 |
| South | Therapeutic Foster Care | 8319181 | WV | 06/21/2024 | 06/21/2024 |
| South | Therapeutic Foster Care | 736000 | WV | 12/14/2023 | 06/21/2024 |
| South | Certified Kinship/Relative | 744722 | WV | 10/05/2023 | |
| South | Emergency Shelter Care | 665526 | WV | 02/22/2024 | |
| South | Residential Care | 689459 | PA | 09/26/2023 | 06/27/2024 |
| South | Kinship/Relative | 8269693 | WV | 05/07/2024 | |
| South | Residential Care | 667402 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 8301642 | WV | 05/20/2024 | |
| South | Certified Kinship/Relative | 8117705 | WV | 09/05/2023 | |
| South | Residential Care | 664822 | WV | 02/12/2024 | |
| South | Residential Care | 758360 | UT | 08/29/2023 | |
| South | Residential Care | 683311 | WV | 06/29/2022 | |

| South | Therapeutic Foster Care | 746514 | WV | 07/18/2023 | |
| South | Emergency Shelter Care | 680589 | WV | 10/25/2023 | |
| South | Residential Care | 759431 | WV | 05/06/2024 | 06/05/2024 |
| South | Residential Care | 667402 | WV | 05/09/2024 | |
| South | Residential Care | 683311 | WV | 12/22/2022 | |
| South | Therapeutic Foster Care | 746514 | WV | 07/18/2023 | |
| South | Residential Care | 665697 | WV | 02/01/2024 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 758061 | WV | 03/06/2024 | |
| South | Residential Care | 666458 | WV | 10/10/2023 | 06/05/2024 |
| South | Residential Care | 665697 | WV | 02/14/2024 | |
| South | Residential Care | 666435 | WV | 07/24/2023 | 07/09/2024 |
| South | Residential Care | 689459 | PA | 07/07/2023 | |
| South | Residential Care | 759431 | WV | 06/03/2024 | 07/03/2024 |
| South | State Paid Kinship Care | 8286695 | WV | 04/25/2024 | 06/03/2024 |
| South | Certified Kinship/Relative | 8288861 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8288861 | WV | 04/24/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8288861 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8288861 | WV | 04/24/2024 | 06/24/2024 |
| South | Certified Kinship/Relative | 8245459 | WV | 04/29/2024 | |
| South | Certified Kinship/Relative | 8245459 | WV | 04/29/2024 | |
| South | Therapeutic Foster Care | 8304348 | WV | 06/27/2024 | |
| South | Kinship/Relative | 762746 | WV | 05/24/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 8304348 | WV | 05/24/2024 | |
| South | Therapeutic Foster Care | 758647 | WV | 05/29/2024 | 06/05/2024 |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 1053256 | WV | 03/12/2023 | 06/26/2024 |
| South | Residential Care | 739834 | WV | 06/26/2024 | |
| South | Residential Care | 695678 | WV | 05/15/2023 | 06/25/2024 |
| South | Certified Kinship/Relative | 725624 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 754802 | WV | 04/23/2024 | |
| South | Therapeutic Foster Care | 760879 | WV | 07/14/2023 | |
| South | Therapeutic Foster Care | 8054494 | WV | 12/08/2023 | 07/11/2024 |
| South | Therapeutic Foster Care | 8244225 | WV | 02/23/2024 | |
| South | Therapeutic Foster Care | 8244225 | WV | 02/23/2024 | |
| South | Certified Kinship/Relative | 8189470 | WV | 01/02/2024 | |
| South | Certified Kinship/Relative | 8067472 | WV | 09/11/2023 | |
| South | Certified Kinship/Relative | 8067472 | WV | 09/11/2023 | |
| South | Therapeutic Foster Care | 8054494 | WV | 12/08/2023 | |
| South | Certified Kinship/Relative | 8060396 | WV | 07/05/2023 | |
| South | Certified Kinship/Relative | 8074731 | WV | 09/20/2023 | |
| South | Kinship/Relative | 742461 | WV | 06/22/2023 | 12/22/2023 |

| South | Therapeutic Foster Care | 760879 | WV | 07/14/2023 | |
| South | Therapeutic Foster Care | 754802 | WV | 04/23/2024 | |
| South | Certified Kinship/Relative | 8187783 | WV | 01/17/2024 | |
| South | Certified Kinship/Relative | 8187783 | WV | 01/17/2024 | |
| South | Residential Care | 665697 | WV | 08/22/2023 | |
| South | Kinship/Relative | 8303721 | WV | 05/21/2024 | |
| South | Kinship/Relative | 8303721 | WV | 05/21/2024 | |
| South | Therapeutic Foster Care | 8242152 | WV | 03/13/2024 | |
| South | Therapeutic Foster Care | 733329 | WV | 03/13/2024 | |
| South | Therapeutic Foster Care | 698474 | WV | 08/21/2023 | 03/13/2024 |
| South | Therapeutic Foster Care | 733329 | WV | 03/13/2024 | |
| South | Therapeutic Foster Care | 698474 | WV | 08/21/2023 | 03/13/2024 |
| South | Residential Care | 667402 | WV | 10/19/2023 | |
| South | Kinship/Relative | 8123714 | WV | 12/03/2023 | |
| South | Certified Kinship/Relative | 8131454 | WV | 12/14/2023 | 07/15/2024 |
| South | Kinship/Relative | 740634 | WV | 03/22/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 743826 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 731045 | WV | 11/29/2023 | |
| South | Certified Kinship/Relative | 8176838 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 758061 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 749295 | WV | 05/01/2024 | |
| South | Certified Kinship/Relative | 8176838 | WV | 03/01/2024 | |
| South | State Paid Kinship Care | 8219611 | WV | 01/09/2024 | |
| South | Certified Kinship/Relative | 751110 | WV | 06/27/2024 | |
| South | Kinship/Relative | 751110 | WV | 05/03/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 755532 | WV | 04/18/2024 | |
| South | Therapeutic Foster Care | 8213068 | WV | 01/02/2024 | 04/18/2024 |
| South | Therapeutic Foster Care | 755532 | WV | 01/02/2024 | |
| South | Therapeutic Foster Care | 755532 | WV | 01/02/2024 | |
| South | Therapeutic Foster Care | 755532 | WV | 04/18/2024 | |
| South | Therapeutic Foster Care | 8213068 | WV | 01/02/2024 | 04/18/2024 |
| South | Certified Kinship/Relative | 750841 | WV | 03/15/2024 | 07/15/2024 |
| South | Certified Kinship/Relative | 8218423 | WV | 03/31/2024 | |
| South | Therapeutic Foster Care | 758727 | WV | 01/12/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 05/13/2024 | |
| South | Certified Kinship/Relative | 8233024 | WV | 03/07/2024 | |
| South | Certified Kinship/Relative | 8233024 | WV | 03/07/2024 | |
| South | State Paid Kinship Care | 8286741 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 8252493 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 8258571 | WV | 04/22/2024 | 06/14/2024 |
| South | Certified Kinship/Relative | 735825 | WV | 05/08/2024 | |
| South | Certified Kinship/Relative | 8258571 | WV | 04/22/2024 | 06/14/2024 |

| South | Certified Kinship/Relative | 8261560 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 8261560 | WV | 05/28/2024 | |
| South | Kinship/Relative | 8264309 | WV | 03/18/2024 | |
| South | Certified Kinship/Relative | 737416 | WV | 06/25/2024 | |
| South | Kinship/Relative | 737416 | WV | 03/14/2024 | 06/25/2024 |
| South | Kinship/Relative | 8282538 | WV | 04/16/2024 | |
| South | Kinship/Relative | 8264309 | WV | 03/18/2024 | |
| South | Certified Kinship/Relative | 8131454 | WV | 03/07/2024 | |
| South | Residential Care | 687583 | WV | 04/23/2024 | |
| South | Kinship/Relative | 740634 | WV | 03/22/2024 | 07/01/2024 |
| South | Kinship/Relative | 740634 | WV | 03/22/2024 | 07/01/2024 |
| South | Therapeutic Foster Care | 8241983 | WV | 04/07/2024 | |
| South | Certified Kinship/Relative | 751110 | WV | 06/27/2024 | |
| South | Kinship/Relative | 751110 | WV | 05/03/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 743826 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 726889 | WV | 06/24/2024 | |
| South | State Paid Kinship Care | 726889 | WV | 05/14/2024 | 06/24/2024 |
| South | Residential Care | 665697 | WV | 05/14/2024 | |
| South | Kinship/Relative | 8282538 | WV | 04/16/2024 | |
| South | Kinship/Relative | 8300469 | WV | 06/01/2024 | |
| South | State Paid Kinship Care | 8296333 | WV | 05/08/2024 | 06/01/2024 |
| South | Kinship/Relative | 8300469 | WV | 05/16/2024 | |
| South | Kinship/Relative | 8317951 | WV | 06/20/2024 | |
| North | Residential Care | 665851 | WV | 12/19/2023 | |
| North | Therapeutic Foster Care | 761790 | WV | 04/18/2024 | |
| North | Kinship/Relative | 8007944 | WV | 04/17/2024 | |
| North | Residential Care | 673996 | PA | 11/29/2023 | 06/10/2024 |
| North | Therapeutic Foster Care | 749350 | WV | 06/10/2021 | |
| North | Certified Kinship/Relative | 762878 | WV | 05/23/2023 | |
| North | Therapeutic Foster Care | 1042360 | WV | 01/31/2023 | |
| North | Certified Kinship/Relative | 8326352 | OH | 06/19/2024 | |
| North | Therapeutic Foster Care | 758902 | WV | 06/08/2023 | 06/26/2024 |
| North | Therapeutic Foster Care | 720970 | WV | 02/08/2023 | 06/09/2023 |
| North | Residential Care | 1078009 | TN | 01/25/2024 | |
| North | Therapeutic Foster Care | 758902 | WV | 02/08/2023 | 06/07/2024 |
| North | Kinship/Relative | 761883 | WV | 07/20/2022 | |
| North | Residential Care | 667528 | FL | 03/14/2024 | |
| North | Certified Kinship/Relative | 745093 | WV | 10/01/2023 | |
| North | Certified Kinship/Relative | 762787 | WV | 10/20/2022 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 05/21/2024 | |
| North | Residential Care | 757910 | FL | 12/06/2023 | |
| North | Kinship/Relative | 8305427 | OH | 06/11/2024 | |

| North | Certified Kinship/Relative | 760034 | WV | 11/06/2023 | 06/11/2024 |
| North | Residential Care | 758360 | UT | 10/16/2023 | |
| North | Therapeutic Foster Care | 758902 | WV | 02/08/2023 | 06/07/2024 |
| North | Psychiatric Residential Treatment Facility | 678506 | WV | 05/27/2024 | |
| North | Kinship/Relative | 8320310 | OH | 06/08/2024 | |
| North | Therapeutic Foster Care | 754556 | WV | 04/17/2024 | 06/08/2024 |
| North | Emergency Shelter Care | 665523 | WV | 05/22/2024 | 06/25/2024 |
| North | Residential Care | 709775 | MO | 08/02/2023 | |
| North | Residential Care | 674472 | PA | 03/04/2024 | |
| North | Certified Kinship/Relative | 8055243 | WV | 11/27/2023 | |
| North | Certified Kinship/Relative | 8107966 | WV | 11/02/2023 | 06/16/2024 |
| North | Certified Kinship/Relative | 762878 | WV | 05/23/2023 | |
| North | Certified Kinship/Relative | 680557 | WV | 03/15/2024 | |
| North | Therapeutic Foster Care | 1042360 | WV | 05/27/2024 | |
| North | Therapeutic Foster Care | 756083 | WV | 11/24/2023 | |
| North | Residential Care | 719303 | WV | 03/27/2024 | |
| North | Certified Kinship/Relative | 8057530 | WV | 01/03/2024 | |
| North | Therapeutic Foster Care | 759410 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 8254180 | WV | 06/01/2024 | |
| North | Kinship/Relative | 8254180 | WV | 03/01/2024 | 06/01/2024 |
| North | Certified Kinship/Relative | 760034 | WV | 02/14/2024 | |
| North | Emergency Shelter Care | 665523 | WV | 05/22/2024 | 06/25/2024 |
| North | Kinship/Relative | 758989 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 758698 | WV | 12/28/2023 | |
| North | Therapeutic Foster Care | 8080636 | WV | 09/20/2023 | 12/08/2023 |
| North | Therapeutic Foster Care | 8113548 | WV | 08/28/2023 | 09/20/2023 |
| North | Residential Care | 674468 | WV | 03/27/2024 | |
| North | Residential Care | 745539 | AR | 09/25/2023 | |
| North | Certified Kinship/Relative | 8107966 | WV | 11/02/2023 | 06/11/2024 |
| North | Therapeutic Foster Care | 758902 | WV | 06/09/2023 | 06/07/2024 |
| North | Therapeutic Foster Care | 720970 | WV | 02/08/2023 | 06/09/2023 |
| North | Kinship/Relative | 1082271 | OH | 02/20/2024 | |
| North | Psychiatric Residential Treatment Facility | 683413 | TN | 06/11/2024 | |
| North | Transitional Living | 755830 | WV | 09/09/2021 | |
| North | Certified Kinship/Relative | 8294214 | PA | 05/31/2024 | |
| North | Psychiatric Residential Treatment Facility | 678506 | WV | 02/20/2024 | |
| North | Psychiatric Treatment Facility | 678506 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 761790 | WV | 04/18/2024 | |
| North | Residential Care | 666492 | PA | 01/31/2024 | 06/12/2024 |
| North | Residential Care | 756294 | MS | 08/23/2021 | |
| North | Residential Care | 666431 | WV | 06/21/2023 | |
| North | Certified Kinship/Relative | 762878 | WV | 05/23/2023 | |

| North | Certified Kinship/Relative | 1060123 | WV | 07/01/2023 | |
| North | Foster Family Care | 711329 | WV | 09/20/2023 | |
| North | Kinship/Relative | 1082271 | OH | 02/20/2024 | |
| North | Kinship/Relative | 8118440 | OH | 08/21/2023 | 06/06/2024 |
| North | Residential Care | 665520 | WV | 03/11/2024 | 06/28/2024 |
| North | Residential Care | 665851 | WV | 03/21/2024 | |
| North | Certified Kinship/Relative | 1060123 | WV | 07/01/2023 | |
| North | Therapeutic Foster Care | 756083 | WV | 11/24/2023 | |
| North | Residential Care | 677818 | WV | 10/16/2023 | |
| North | Kinship/Relative | 8302188 | OH | 06/06/2024 | |
| North | Kinship/Relative | 8302188 | OH | 09/18/2023 | 06/05/2024 |
| North | Residential Care | 696447 | WV | 08/10/2023 | |
| North | Residential Care | 666437 | PA | 05/04/2023 | |
| North | Therapeutic Foster Care | 741131 | WV | 05/17/2024 | |
| North | Transitional Living | 8234857 | WV | 01/29/2024 | |
| North | Foster Family Care | 711329 | WV | 08/12/2023 | |
| North | Certified Kinship/Relative | 8014376 | WV | 08/14/2023 | |
| North | Certified Kinship/Relative | 8014376 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 8014376 | WV | 05/24/2024 | |
| North | Therapeutic Foster Care | 761790 | WV | 04/18/2024 | |
| North | Therapeutic Foster Care | 756083 | WV | 08/03/2023 | |
| North | Therapeutic Foster Care | 725124 | WV | 07/24/2023 | 08/03/2023 |
| North | Therapeutic Foster Care | 756083 | WV | 08/03/2023 | |
| North | Therapeutic Foster Care | 725124 | WV | 07/24/2023 | 08/03/2023 |
| North | Residential Care | 757144 | AR | 04/26/2024 | 06/05/2024 |
| North | Residential Care | 665851 | WV | 05/02/2024 | |
| North | Kinship/Relative | 8299183 | WV | 05/03/2024 | |
| North | Kinship/Relative | 704579 | WV | 09/29/2023 | |
| North | Kinship/Relative | 704579 | WV | 09/29/2023 | |
| North | Kinship/Relative | 704579 | WV | 09/29/2023 | |
| North | Certified Kinship/Relative | 8181699 | WV | 01/08/2024 | |
| North | Certified Kinship/Relative | 8034416 | WV | 07/20/2023 | |
| North | Certified Kinship/Relative | 1068012 | WV | 02/27/2024 | |
| North | Kinship/Relative | 8177734 | WV | 11/05/2023 | |
| North | Certified Kinship/Relative | 8184411 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8184411 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8184411 | WV | 05/29/2024 | |
| North | Certified Kinship/Relative | 8184411 | WV | 05/29/2024 | |
| North | Therapeutic Foster Care | 749392 | WV | 01/10/2024 | |
| North | Therapeutic Foster Care | 686994 | WV | 03/17/2023 | |
| North | Therapeutic Foster Care | 686994 | WV | 03/17/2023 | |
| North | Certified Kinship/Relative | 8106509 | WV | 12/19/2023 | |

| North | Certified Kinship/Relative | 8106509 | WV | 12/19/2023 | |
| North | Residential Care | 695678 | WV | 12/04/2023 | |
| North | Certified Kinship/Relative | 1068012 | WV | 02/27/2024 | |
| North | Certified Kinship/Relative | 1068012 | WV | 02/27/2024 | |
| North | Kinship/Relative | 1082271 | OH | 02/20/2024 | |
| North | Residential Care | 756294 | MS | 04/17/2024 | |
| North | Therapeutic Foster Care | 760802 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 760802 | WV | 06/28/2024 | 07/03/2024 |
| North | Therapeutic Foster Care | 8253185 | WV | 05/30/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8002948 | WV | 12/20/2023 | |
| North | Certified Kinship/Relative | 8002948 | WV | 12/20/2023 | |
| North | Certified Kinship/Relative | 8002948 | WV | 12/20/2023 | |
| North | Therapeutic Foster Care | 8200186 | WV | 12/30/2023 | |
| North | Transitional Living | 665776 | WV | 11/15/2023 | |
| North | Therapeutic Foster Care | 714598 | WV | 06/24/2024 | 07/01/2024 |
| North | Therapeutic Foster Care | 762882 | WV | 06/29/2024 | |
| North | Hospital | 687385 | PA | 06/24/2024 | 06/29/2024 |
| North | Therapeutic Foster Care | 714598 | WV | 06/24/2024 | 07/01/2024 |
| North | Kinship/Relative | 8032407 | WV | 04/10/2023 | |
| North | Kinship/Relative | 8032407 | WV | 04/10/2023 | |
| North | Residential Care | 665851 | WV | 05/28/2024 | |
| North | Certified Kinship/Relative | 8055493 | WV | 08/15/2023 | |
| North | Certified Kinship/Relative | 8220924 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 8220924 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 8053453 | WV | 05/14/2024 | |
| North | Certified Kinship/Relative | 8053453 | WV | 05/14/2024 | |
| North | Therapeutic Foster Care | 746434 | WV | 11/03/2023 | |
| North | Therapeutic Foster Care | 8067077 | WV | 09/01/2023 | |
| North | Kinship/Relative | 8137468 | OH | 12/21/2023 | |
| North | Kinship/Relative | 8137468 | OH | 12/21/2023 | |
| North | Therapeutic Foster Care | 8161435 | WV | 10/28/2023 | |
| North | Therapeutic Foster Care | 8161435 | WV | 10/28/2023 | |
| North | Therapeutic Foster Care | 8190988 | WV | 01/03/2024 | |
| North | Therapeutic Foster Care | 697124 | WV | 07/21/2023 | |
| North | Therapeutic Foster Care | 697124 | WV | 05/24/2023 | |
| North | Residential Care | 677818 | WV | 03/11/2024 | |
| North | Therapeutic Foster Care | 758243 | WV | 07/25/2023 | |
| North | Emergency Shelter Care | 665526 | WV | 09/06/2023 | |
| North | Therapeutic Foster Care | 746482 | WV | 01/05/2024 | |
| North | Therapeutic Foster Care | 746482 | WV | 01/05/2024 | |
| North | Certified Kinship/Relative | 740584 | WV | 03/25/2024 | |
| North | Kinship/Relative | 8271817 | WV | 03/18/2024 | |

| North | Kinship/Relative | 8271817 | WV | 03/18/2024 | |
| North | Certified Kinship/Relative | 8294600 | OH | 06/25/2024 | |
| North | Kinship/Relative | 8294600 | OH | 11/17/2023 | 06/25/2024 |
| North | Kinship/Relative | 8270059 | WV | 12/12/2023 | |
| North | Kinship/Relative | 703985 | WV | 05/09/2024 | |
| North | Certified Kinship/Relative | 8209522 | WV | 05/28/2024 | |
| North | Kinship/Relative | 8287023 | WV | 04/12/2024 | |
| North | Certified Kinship/Relative | 8152111 | WV | 02/13/2024 | |
| North | Kinship/Relative | 8197829 | WV | 12/08/2023 | |
| North | Certified Kinship/Relative | 8181699 | WV | 01/08/2024 | |
| North | Specialized Family Care | 760386 | WV | 05/06/2024 | |
| North | Certified Kinship/Relative | 8178888 | WV | 02/08/2024 | |
| North | Certified Kinship/Relative | 8177668 | WV | 03/01/2024 | |
| North | Therapeutic Foster Care | 758974 | WV | 12/07/2023 | |
| North | Kinship/Relative | 8305461 | OH | 06/02/2024 | |
| North | Therapeutic Foster Care | 1092116 | WV | 02/12/2024 | 06/02/2024 |
| North | Kinship/Relative | 8307979 | WV | 05/29/2024 | |
| North | Kinship/Relative | 8307979 | WV | 05/29/2024 | |
| North | Emergency Shelter Care | 680589 | WV | 03/04/2024 | |
| North | Therapeutic Foster Care | 758902 | WV | 03/29/2024 | |
| North | Therapeutic Foster Care | 758902 | WV | 03/29/2024 | |
| North | Kinship/Relative | 8232149 | WV | 01/11/2024 | |
| North | Residential Care | 759431 | WV | 05/20/2024 | 06/19/2024 |
| North | Therapeutic Foster Care | 761917 | WV | 02/23/2024 | |
| North | Kinship/Relative | 8270072 | WV | 03/19/2024 | |
| North | Therapeutic Foster Care | 747224 | WV | 03/15/2024 | |
| North | Therapeutic Foster Care | 760802 | WV | 03/12/2024 | |
| North | Therapeutic Foster Care | 731597 | WV | 06/26/2024 | |
| North | Hospital | 681997 | WV | 04/01/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 731597 | WV | 06/26/2024 | |
| North | Hospital | 681997 | WV | 04/01/2024 | 06/26/2024 |
| North | Hospital | 681997 | WV | 04/09/2024 | |
| North | Residential Care | 759431 | WV | 06/24/2024 | |
| North | Emergency Shelter Care | 665524 | WV | 04/25/2024 | 06/24/2024 |
| North | Kinship/Relative | 8291236 | WV | 04/19/2024 | |
| North | Therapeutic Foster Care | 8292521 | WV | 05/04/2024 | |
| North | Kinship/Relative | 8307026 | WV | 05/08/2024 | |
| North | Specialized Family Care | 701273 | WV | 06/21/2024 | |
| North | Hospital | 687385 | PA | 05/13/2024 | 06/14/2024 |
| North | Kinship/Relative | 8302253 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 753567 | WV | 05/22/2024 | |
| North | Kinship/Relative | 738504 | WV | 05/16/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Kinship/Relative | 738504 | WV | 05/16/2024 | |
| North | Therapeutic Foster Care | 697124 | WV | 06/11/2024 | |
| North | Emergency Shelter Care | 734268 | WV | 06/12/2024 | |
| North | Residential Care | 759431 | WV | 05/13/2024 | 06/12/2024 |
| North | Emergency Shelter Care | 665526 | WV | 12/28/2023 | |
| North | Emergency Shelter Care | 665528 | WV | 05/21/2024 | |
| North | Kinship/Relative | 8037410 | WV | 06/24/2024 | |
| North | Psychiatric Treatment Facility | 745640 | WV | 06/14/2024 | 06/24/2024 |
| North | Special Medical Needs Care | 670468 | WV | 04/07/2024 | 06/14/2024 |
| North | Residential Care | 666435 | WV | 05/24/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 03/28/2024 | |
| North | Kinship/Relative | 8327518 | WV | 06/24/2024 | |
| South | Kinship/Relative | 8281248 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 8307301 | WV | 06/07/2024 | 07/15/2024 |
| South | Therapeutic Foster Care | 8191890 | WV | 06/07/2024 | 06/08/2024 |
| South | Therapeutic Foster Care | 8249926 | WV | 06/05/2024 | 06/07/2024 |
| South | Therapeutic Foster Care | 8213068 | WV | 06/07/2024 | |
| South | Therapeutic Foster Care | 8249926 | WV | 06/05/2024 | 06/07/2024 |
| South | Kinship/Relative | 8280867 | WV | 04/15/2024 | |
| South | Certified Kinship/Relative | 677050 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 677050 | WV | 05/15/2024 | |
| South | Certified Kinship/Relative | 677050 | WV | 05/15/2024 | |
| South | Kinship/Relative | 8297573 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8294393 | WV | 06/16/2024 | |
| South | Kinship/Relative | 8294393 | WV | 05/07/2024 | 06/16/2024 |
| South | Certified Kinship/Relative | 8294393 | WV | 06/16/2024 | |
| South | Kinship/Relative | 8294393 | WV | 05/07/2024 | 06/16/2024 |
| South | Certified Kinship/Relative | 8294393 | WV | 06/16/2024 | |
| South | Kinship/Relative | 8294393 | WV | 05/07/2024 | 06/16/2024 |
| North | Certified Kinship/Relative | 761300 | WV | 06/21/2022 | |
| North | Therapeutic Foster Care | 8242153 | WV | 02/20/2024 | |
| North | Therapeutic Foster Care | 8280614 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 755393 | WV | 10/16/2023 | 06/28/2024 |
| North | Residential Care | 665520 | WV | 04/13/2023 | |
| North | Certified Kinship/Relative | 753079 | WV | 03/08/2023 | |
| North | Residential Care | 729306 | VA | 12/07/2023 | 07/01/2024 |
| North | Therapeutic Foster Care | 8280614 | WV | 05/21/2024 | |
| North | Therapeutic Foster Care | 8242153 | WV | 02/20/2024 | |
| North | Certified Kinship/Relative | 759127 | WV | 09/20/2022 | |
| North | Certified Kinship/Relative | 761740 | WV | 10/08/2023 | |
| North | Certified Kinship/Relative | 1049954 | WV | 03/01/2024 | |
| North | Certified Kinship/Relative | 741097 | WV | 04/25/2022 | |

| North | Therapeutic Foster Care | 8120226 | WV | 09/15/2023 | |
| North | Therapeutic Foster Care | 8133777 | WV | 05/06/2024 | |
| North | Certified Kinship/Relative | 714469 | WV | 06/24/2022 | |
| North | Psychiatric Residential Treatment Facility | 683183 | FL | 06/27/2024 | |
| North | Therapeutic Foster Care | 759875 | WV | 07/15/2023 | |
| North | Therapeutic Foster Care | 759875 | WV | 07/14/2023 | 07/14/2023 |
| North | Therapeutic Foster Care | 754383 | WV | 09/14/2023 | |
| North | Therapeutic Foster Care | 8094600 | WV | 05/13/2024 | |
| North | Residential Care | 758360 | UT | 05/20/2024 | |
| North | Certified Kinship/Relative | 8157434 | WV | 01/09/2024 | |
| North | Certified Kinship/Relative | 759813 | WV | 09/26/2022 | |
| North | Certified Kinship/Relative | 758904 | WV | 10/19/2023 | |
| North | Therapeutic Foster Care | 8133777 | WV | 05/06/2024 | |
| North | Certified Kinship/Relative | 8108442 | WV | 06/21/2024 | |
| North | Residential Care | 716091 | PA | 03/15/2024 | 06/21/2024 |
| North | Certified Kinship/Relative | 762256 | WV | 10/28/2024 | |
| North | Certified Kinship/Relative | 754360 | WV | 12/16/2021 | |
| North | Residential Care | 666435 | WV | 10/24/2022 | |
| North | Therapeutic Foster Care | 750272 | WV | 02/13/2023 | |
| North | Residential Care MR/DD | 665912 | VA | 05/24/2023 | |
| North | Emergency Shelter Care | 665617 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 8280614 | WV | 05/21/2024 | |
| North | Residential Care | 665851 | WV | 08/17/2023 | |
| North | Therapeutic Foster Care | 756083 | WV | 11/03/2022 | |
| North | Therapeutic Foster Care | 752749 | WV | 04/06/2022 | 11/03/2022 |
| North | Therapeutic Foster Care | 8242153 | WV | 03/01/2024 | |
| North | Therapeutic Foster Care | 750272 | WV | 02/13/2023 | |
| North | Certified Kinship/Relative | 759813 | WV | 09/26/2022 | |
| North | Psychiatric Treatment Facility | 756294 | MS | 12/27/2023 | |
| North | Certified Kinship/Relative | 758803 | WV | 03/04/2022 | |
| North | Therapeutic Foster Care | 674126 | WV | 01/31/2023 | |
| North | Residential Care | 665520 | WV | 10/09/2023 | |
| North | Therapeutic Foster Care | 747465 | WV | 03/29/2024 | |
| North | Residential Care | 665427 | WV | 12/18/2023 | |
| North | Transitional Living | 755895 | WV | 12/05/2023 | |
| North | Transitional Living | 8098453 | WV | 08/02/2023 | |
| North | Certified Kinship/Relative | 736343 | WV | 03/02/2023 | |
| North | Therapeutic Foster Care | 8133777 | WV | 05/06/2024 | |
| North | Certified Kinship/Relative | 762256 | WV | 10/28/2022 | |
| North | Certified Kinship/Relative | 746380 | WV | 01/23/2023 | |
| North | Therapeutic Foster Care | 8120226 | WV | 09/15/2023 | |
| North | Certified Kinship/Relative | 755869 | WV | 01/21/2022 | |

| North | Certified Kinship/Relative | 755393 | WV | 10/16/2023 | 06/28/2024 |
|-------|---------------------------|--------|-----|------------|------------|
| North | Therapeutic Foster Care | 8242153 | WV | 03/01/2024 | |
| North | Therapeutic Foster Care | 755783 | WV | 06/28/2024 | |
| North | Certified Kinship/Relative | 8089260 | WV | 10/19/2023 | |
| North | Therapeutic Foster Care | 753281 | WV | 09/14/2023 | |
| North | Certified Kinship/Relative | 760417 | WV | 09/14/2022 | |
| North | Certified Kinship/Relative | 1033296 | WV | 05/15/2023 | |
| North | Certified Kinship/Relative | 1033296 | WV | 05/15/2023 | |
| North | Certified Kinship/Relative | 8188163 | WV | 01/05/2024 | |
| North | Certified Kinship/Relative | 8188163 | WV | 01/05/2024 | |
| North | Certified Kinship/Relative | 8188163 | WV | 01/05/2024 | |
| North | Certified Kinship/Relative | 8071639 | WV | 08/14/2023 | |
| North | Certified Kinship/Relative | 8070234 | WV | 09/07/2023 | |
| North | Therapeutic Foster Care | 8127184 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 8127184 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 8127184 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 8127184 | WV | 09/19/2023 | |
| North | Therapeutic Foster Care | 8187274 | WV | 11/22/2023 | |
| North | Therapeutic Foster Care | 8117284 | WV | 11/17/2023 | 11/22/2023 |
| North | Certified Kinship/Relative | 8022062 | WV | 05/22/2023 | |
| North | Certified Kinship/Relative | 8022062 | WV | 05/22/2023 | |
| North | Therapeutic Foster Care | 8150182 | WV | 10/11/2023 | |
| North | Certified Kinship/Relative | 8034978 | WV | 06/01/2023 | |
| North | Certified Kinship/Relative | 8219073 | WV | 02/08/2024 | |
| North | Certified Kinship/Relative | 8034978 | WV | 06/01/2023 | |
| North | Certified Kinship/Relative | 8290125 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 8290125 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 8076032 | WV | 10/13/2023 | |
| North | Certified Kinship/Relative | 8073283 | WV | 09/12/2023 | |
| North | Certified Kinship/Relative | 8071639 | WV | 08/14/2023 | |
| North | Certified Kinship/Relative | 728563 | WV | 10/02/2023 | |
| North | Certified Kinship/Relative | 1033296 | WV | 06/23/2023 | |
| North | Therapeutic Foster Care | 8215908 | WV | 03/28/2024 | |
| North | Therapeutic Foster Care | 8123923 | WV | 09/07/2023 | |
| North | Therapeutic Foster Care | 8215908 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 8142537 | WV | 12/19/2023 | |
| North | Certified Kinship/Relative | 8301436 | WV | 06/14/2024 | |
| North | Kinship/Relative | 8301436 | WV | 05/08/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 736008 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 736008 | WV | 05/03/2024 | |
| North | Therapeutic Foster Care | 8213585 | WV | 03/26/2024 | |
| North | Therapeutic Foster Care | 754034 | WV | 03/06/2024 | 03/26/2024 |

| North | Therapeutic Foster Care | 755941 | WV | 03/04/2024 | 03/06/2024 |
|-------|--------------------------|--------|-----|-------------|-------------|
| North | Therapeutic Foster Care | 754034 | WV | 02/27/2024 | 03/04/2024 |
| North | Certified Kinship/Relative | 8187998 | WV | 03/14/2024 | |
| North | Certified Kinship/Relative | 8123579 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8123579 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8187998 | WV | 03/14/2024 | |
| North | Certified Kinship/Relative | 8144144 | WV | 12/20/2023 | |
| North | Certified Kinship/Relative | 8124905 | WV | 11/13/2023 | |
| North | Certified Kinship/Relative | 8244965 | WV | 05/22/2024 | |
| North | Therapeutic Foster Care | 8134310 | WV | 09/18/2023 | |
| North | Certified Kinship/Relative | 726484 | WV | 12/18/2023 | |
| North | Certified Kinship/Relative | 708283 | WV | 05/28/2024 | |
| North | Certified Kinship/Relative | 8205564 | WV | 03/05/2024 | 07/12/2024 |
| North | Certified Kinship/Relative | 8205564 | WV | 03/05/2024 | 07/12/2024 |
| North | Certified Kinship/Relative | 8244965 | WV | 05/22/2024 | |
| North | Certified Kinship/Relative | 8244965 | WV | 05/22/2024 | |
| North | Kinship/Relative | 753898 | WV | 06/06/2024 | |
| North | Certified Kinship/Relative | 8188163 | WV | 01/05/2024 | |
| North | Emergency Shelter Home | 665527 | WV | 06/28/2024 | |
| North | Psychiatric Treatment Facility | 666252 | WV | 06/19/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 8077582 | WV | 05/27/2024 | 06/19/2024 |
| North | Emergency Shelter Care | 671984 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 754709 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 8094600 | WV | 04/15/2024 | |
| North | Therapeutic Foster Care | 760602 | WV | 03/23/2024 | |
| North | Certified Kinship/Relative | 8034978 | WV | 03/13/2024 | |
| North | Certified Kinship/Relative | 708283 | WV | 05/28/2024 | |
| North | Therapeutic Foster Care | 755948 | WV | 04/24/2024 | |
| North | Kinship/Relative | 717068 | WV | 05/17/2024 | |
| North | Kinship/Relative | 717068 | WV | 05/17/2024 | |
| North | Kinship/Relative | 8302406 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8327003 | WV | 06/17/2024 | |
| North | Kinship/Relative | 8316020 | WV | 06/04/2024 | |
| North | Kinship/Relative | 8314578 | WV | 06/04/2024 | |
| North | Kinship/Relative | 8317222 | WV | 06/04/2024 | |
| South | Kinship/Relative | 1086171 | WV | 08/17/2023 | |
| South | Residential Care | 664822 | WV | 04/25/2024 | 07/15/2024 |
| South | Transitional Living | 8052905 | WV | 04/22/2023 | |
| South | Residential Care | 665768 | WV | 09/21/2023 | |
| South | Kinship/Relative | 8212162 | WV | 12/19/2023 | |
| South | Certified Kinship/Relative | 761468 | VA | 06/10/2022 | |
| South | Transitional Living | 8190024 | WV | 06/28/2023 | |

| South | Residential Care | 739834 | WV | 01/09/2024 | |
| South | Transitional Living | 758333 | WV | 08/31/2022 | |
| South | Residential Care | 666496 | VA | 06/15/2023 | |
| South | Residential Care | 674472 | PA | 02/21/2024 | |
| South | Residential Care | 671580 | WV | 03/11/2024 | 07/10/2024 |
| South | Transitional Living | 8100586 | WV | 09/13/2023 | |
| South | Certified Kinship/Relative | 8096488 | WV | 11/23/2023 | |
| South | Therapeutic Foster Care | 8163071 | WV | 10/27/2023 | 07/11/2024 |
| South | Transitional Living | 8100577 | WV | 06/12/2023 | |
| South | Residential Care | 666458 | WV | 06/11/2024 | |
| South | Emergency Shelter Care | 665523 | WV | 05/02/2024 | 06/11/2024 |
| South | Psychiatric Treatment Facility | 758020 | TX | 10/25/2023 | |
| South | Transitional Living | 758681 | WV | 01/24/2023 | |
| South | Transitional Living | 762377 | WV | 11/02/2022 | |
| South | Transitional Living | 753042 | WV | 04/06/2021 | |
| South | Transitional Living | 758621 | WV | 10/27/2021 | |
| South | Residential Care | 751443 | AR | 02/29/2024 | |
| South | Residential Care | 666458 | WV | 08/30/2023 | |
| South | Emergency Shelter Care | 665619 | WV | 06/07/2024 | 06/14/2024 |
| South | Psychiatric Residential Treatment Facility | 682995 | SC | 05/02/2024 | 07/09/2024 |
| South | Residential Care | 666435 | WV | 07/26/2023 | |
| South | Residential Care | 665103 | WV | 11/08/2023 | |
| South | Residential Care | 665768 | WV | 05/08/2024 | |
| South | Transitional Living | 8103958 | WV | 07/22/2023 | |
| South | Residential Care | 666435 | WV | 02/23/2024 | |
| South | Transitional Living | 8190963 | WV | 10/20/2023 | |
| South | Residential Care | 723238 | VA | 02/21/2023 | |
| South | Emergency Shelter Care | 665527 | WV | 02/15/2024 | 06/04/2024 |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 01/04/2024 | |
| South | Residential Care | 666048 | WV | 10/17/2023 | |
| South | Residential Care | 687585 | WV | 01/27/2023 | 07/10/2024 |
| South | Transitional Living | 758199 | WV | 09/22/2022 | |
| South | Residential Care | 666458 | WV | 04/17/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 06/28/2024 | |
| South | Residential Care | 735349 | SC | 06/04/2024 | 06/28/2024 |
| South | Residential Care | 755687 | OH | 03/21/2024 | 06/04/2024 |
| South | Residential Care | 751443 | AR | 12/20/2023 | |
| South | Residential Care | 666458 | WV | 05/29/2024 | |
| South | State Paid Kinship Care | 8263970 | WV | 03/15/2024 | 07/11/2024 |
| South | Certified Kinship/Relative | 741914 | WV | 08/05/2022 | |
| South | Residential Care | 702456 | FL | 08/22/2023 | |
| South | Emergency Shelter Care | 665619 | WV | 05/31/2024 | |

| South | Transitional Living | 8190975 | WV | 10/18/2023 | |
| South | Transitional Living | 750955 | WV | 11/22/2020 | |
| South | Transitional Living | 8232240 | WV | 11/25/2023 | |
| South | Transitional Living | 756741 | WV | 09/17/2021 | |
| South | Emergency Shelter Care | 665527 | WV | 04/19/2024 | |
| South | Emergency Shelter Care | 682948 | WV | 10/05/2023 | |
| South | Residential Care | 687585 | WV | 08/10/2023 | |
| South | Emergency Shelter Care | 665527 | WV | 04/23/2024 | |
| South | Residential Care | 674468 | WV | 09/28/2023 | |
| South | Transitional Living | 8190940 | WV | 10/06/2023 | |
| South | Residential Care | 745539 | AR | 12/11/2023 | 06/28/2024 |
| South | Residential Care | 695678 | WV | 08/03/2023 | 06/04/2024 |
| South | Emergency Shelter Care | 671984 | WV | 04/23/2024 | |
| South | Residential Care | 665768 | WV | 11/01/2023 | |
| South | Transitional Living | 758166 | WV | 04/09/2022 | |
| South | Residential Care | 745539 | AR | 05/20/2024 | |
| South | Certified Kinship/Relative | 8191982 | WV | 02/20/2024 | |
| South | Transitional Living | 8098657 | WV | 05/26/2023 | |
| South | Transitional Living | 8104909 | WV | 06/28/2023 | |
| South | Transitional Living | 8230577 | WV | 11/28/2023 | |
| South | Residential Care | 666435 | WV | 09/23/2022 | |
| South | Emergency Shelter Care | 665528 | WV | 05/22/2024 | |
| South | Transitional Living | 8189943 | WV | 10/07/2023 | |
| South | Emergency Shelter Care | 734268 | WV | 04/26/2024 | 07/11/2024 |
| South | Residential Care | 696447 | WV | 01/12/2024 | |
| South | State Paid Kinship Care | 8233478 | WV | 02/02/2024 | |
| South | Transitional Living | 759979 | WV | 07/02/2022 | |
| South | Residential Care | 677818 | WV | 05/30/2024 | |
| South | Residential Care | 695678 | WV | 10/06/2023 | |
| South | Therapeutic Foster Care | 758830 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 1087939 | WV | 06/15/2023 | |
| South | Certified Kinship/Relative | 1084102 | WV | 05/10/2023 | 07/11/2024 |
| South | Residential Care | 671580 | WV | 06/19/2024 | |
| South | Certified Kinship/Relative | 675672 | WV | 08/07/2023 | 06/19/2024 |
| South | Residential Care | 664822 | WV | 05/21/2024 | |
| South | Residential Care | 665715 | VA | 03/01/2023 | |
| South | Psychiatric Residential Treatment Facility | 1078009 | TN | 06/17/2024 | |
| South | Hospital | 745640 | WV | 06/14/2024 | 06/17/2024 |
| South | Emergency Shelter Care | 665530 | WV | 05/31/2024 | 06/10/2024 |
| South | Transitional Living | 8059823 | WV | 05/06/2023 | |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 02/29/2024 | |
| South | Therapeutic Foster Care | 756746 | WV | 06/07/2024 | |

| South | Therapeutic Foster Care | 8217428 | WV | 02/01/2024 | |
| South | Residential Care | 666458 | WV | 06/25/2024 | |
| South | Hospital | 745640 | WV | 06/18/2024 | 06/25/2024 |
| South | Residential Care | 666458 | WV | 06/05/2024 | 06/18/2024 |
| South | Emergency Shelter Care | 665528 | WV | 03/13/2024 | 06/05/2024 |
| South | Certified Kinship/Relative | 8205553 | WV | 04/10/2024 | |
| South | Residential Care | 745539 | AR | 01/29/2024 | 07/09/2024 |
| South | Certified Kinship/Relative | 8004090 | WV | 05/01/2023 | |
| South | Certified Kinship/Relative | 8004090 | WV | 05/01/2023 | |
| South | Emergency Shelter Care | 665619 | WV | 06/10/2024 | |
| South | Therapeutic Foster Care | 754034 | WV | 06/05/2024 | 06/10/2024 |
| South | Therapeutic Foster Care | 8188612 | WV | 01/11/2024 | 06/05/2024 |
| South | Therapeutic Foster Care | 8083218 | WV | 12/13/2023 | 01/11/2024 |
| South | Therapeutic Foster Care | 751959 | WV | 07/17/2023 | 12/13/2023 |
| South | Therapeutic Foster Care | 8083218 | WV | 07/12/2023 | 07/17/2023 |
| South | Therapeutic Foster Care | 748955 | WV | 07/10/2023 | 07/12/2023 |
| South | Therapeutic Foster Care | 751959 | WV | 05/25/2023 | 07/10/2023 |
| South | Certified Kinship/Relative | 704420 | WV | 12/28/2023 | 06/13/2024 |
| South | Certified Kinship/Relative | 704420 | WV | 12/28/2023 | 06/13/2024 |
| South | Therapeutic Foster Care | 8255335 | WV | 03/08/2024 | |
| South | Therapeutic Foster Care | 8307303 | WV | 06/05/2024 | |
| South | Foster Care | 705207 | WV | 02/16/2024 | 06/05/2024 |
| South | Therapeutic Foster Care | 8170521 | WV | 11/03/2023 | |
| South | Kinship/Relative | 8294607 | WV | 05/08/2024 | |
| South | Therapeutic Foster Care | 8240290 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 750437 | WV | 07/12/2023 | |
| South | Therapeutic Foster Care | 8240290 | WV | 02/08/2024 | |
| South | Residential Care | 719303 | WV | 01/17/2024 | |
| South | Certified Kinship/Relative | 8069728 | WV | 07/31/2023 | |
| South | Certified Kinship/Relative | 8069728 | WV | 07/31/2023 | |
| South | Emergency Shelter Care | 665618 | WV | 06/27/2024 | |
| South | Certified Kinship/Relative | 8243369 | WV | 06/07/2024 | |
| South | Certified Kinship/Relative | 8243369 | WV | 06/07/2024 | 06/07/2024 |
| South | Kinship/Relative | 8243369 | WV | 02/22/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 8243369 | WV | 06/07/2024 | |
| South | Certified Kinship/Relative | 8243369 | WV | 06/07/2024 | 06/07/2024 |
| South | Kinship/Relative | 8243369 | WV | 02/22/2024 | 06/07/2024 |
| South | Certified Kinship/Relative | 8127014 | WV | 10/26/2023 | |
| South | Certified Kinship/Relative | 8115785 | WV | 12/06/2023 | |
| South | Residential Care | 695678 | WV | 01/16/2024 | |
| South | Foster Family Care | 699182 | WV | 07/29/2023 | |
| South | Emergency Shelter Care | 665618 | WV | 06/27/2024 | |

| South | Certified Kinship/Relative | 8205553 | WV | 04/17/2024 | |
| South | Residential Care | 665768 | WV | 03/22/2024 | |
| South | Therapeutic Foster Care | 8283672 | WV | 04/18/2024 | |
| South | Certified Kinship/Relative | 8227326 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 758627 | WV | 02/23/2024 | |
| South | Residential Care | 677818 | WV | 01/10/2024 | |
| South | Certified Kinship/Relative | 8117845 | WV | 11/20/2023 | |
| South | Kinship/Relative | 758053 | WV | 03/08/2024 | |
| South | Kinship/Relative | 758053 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 8127014 | WV | 10/26/2023 | |
| South | Kinship/Relative | 758053 | WV | 03/08/2024 | |
| South | Kinship/Relative | 758053 | WV | 03/08/2024 | |
| South | Kinship/Relative | 758053 | WV | 03/08/2024 | |
| South | Kinship/Relative | 758053 | WV | 03/08/2024 | |
| South | Therapeutic Foster Care | 8217428 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8275298 | WV | 06/28/2024 | |
| South | Kinship/Relative | 8275298 | WV | 04/01/2024 | 06/28/2024 |
| South | Psychiatric Residential Treatment Facility | 745640 | WV | 05/22/2024 | |
| South | Certified Kinship/Relative | 8216000 | WV | 02/26/2024 | |
| South | Therapeutic Foster Care | 749946 | WV | 05/15/2024 | 07/11/2024 |
| South | Certified Kinship/Relative | 730911 | WV | 02/23/2024 | |
| South | Psychiatric Residential Treatment Facility | 666496 | VA | 05/13/2024 | |
| South | Residential Care | 755687 | OH | 05/06/2024 | |
| South | Psychiatric Residential Treatment Facility | 746095 | OH | 03/04/2024 | |
| South | Therapeutic Foster Care | 756746 | WV | 06/07/2024 | |
| South | Certified Kinship/Relative | 8299246 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8299246 | WV | 05/10/2024 | 06/27/2024 |
| South | Kinship/Relative | 8299538 | WV | 05/11/2024 | |
| South | Kinship/Relative | 8299538 | WV | 05/11/2024 | |
| South | Residential Care | 758020 | TX | 12/01/2023 | |
| South | Residential Care | 666048 | WV | 06/24/2024 | |
| South | Residential Care | 666435 | WV | 05/23/2024 | |
| South | Certified Kinship/Relative | 8104028 | WV | 09/18/2023 | |
| South | Residential Care | 665697 | WV | 02/06/2024 | |
| South | Emergency Shelter Care | 671984 | WV | 02/05/2024 | 07/10/2024 |
| South | Certified Kinship/Relative | 761277 | WV | 01/12/2023 | |
| South | Residential Care | 674472 | PA | 05/30/2023 | 07/08/2024 |
| South | Kinship/Relative | 8301211 | WV | 05/13/2024 | |
| South | Residential Care | 758360 | UT | 04/15/2024 | |
| South | Residential Care | 683729 | WV | 07/05/2022 | |
| South | Kinship/Relative | 8009439 | WV | 05/22/2024 | |
| South | Kinship/Relative | 8298173 | WV | 05/21/2024 | |

| South | Kinship/Relative | 8301211 | WV | 05/13/2024 | |
| South | Kinship/Relative | 1074681 | WV | 09/08/2023 | |
| South | Kinship/Relative | 8296084 | WV | 05/09/2024 | |
| South | Therapeutic Foster Care | 8232965 | WV | 04/03/2024 | 07/10/2024 |
| South | Psychiatric Residential Treatment Facility | 676669 | WV | 01/18/2024 | |
| South | Kinship/Relative | 8301211 | WV | 05/13/2024 | |
| South | Residential Care | 666048 | WV | 01/17/2024 | |
| South | Residential Care | 665697 | WV | 01/31/2024 | |
| South | Residential Care | 665697 | WV | 01/22/2024 | |
| South | Residential Care | 735349 | SC | 10/24/2023 | |
| South | Residential Care | 666048 | WV | 03/19/2024 | 06/21/2024 |
| South | Kinship/Relative | 8321628 | WV | 06/18/2024 | |
| South | Kinship/Relative | 710985 | WV | 06/24/2024 | |
| South | Residential Care | 665697 | WV | 06/18/2024 | |
| South | Emergency Shelter Care | 671665 | WV | 05/03/2024 | 06/18/2024 |
| South | Residential Care | 683311 | WV | 03/15/2022 | |
| South | Therapeutic Foster Care | 760409 | WV | 12/14/2023 | |
| South | Certified Kinship/Relative | 1087599 | WV | 05/09/2023 | |
| South | Residential Care | 682782 | WV | 12/15/2023 | |
| South | Residential Care | 739834 | WV | 05/30/2024 | |
| South | Residential Care | 730093 | TN | 03/12/2024 | |
| South | Therapeutic Foster Care | 8016482 | WV | 05/30/2023 | 06/03/2024 |
| South | Residential Care | 665697 | WV | 06/06/2024 | |
| South | Kinship/Relative | 8160672 | WV | 05/01/2024 | 06/10/2024 |
| South | Kinship/Relative | 710985 | WV | 06/24/2024 | |
| South | Therapeutic Foster Care | 753723 | WV | 08/22/2023 | |
| South | Therapeutic Foster Care | 755323 | WV | 06/26/2024 | |
| South | Emergency Shelter Care | 671984 | WV | 04/09/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 8219002 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 8177749 | WV | 12/14/2023 | |
| South | Certified Kinship/Relative | 8177749 | WV | 12/14/2023 | |
| South | Therapeutic Foster Care | 8022300 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 8022300 | WV | 12/12/2023 | |
| South | Residential Care | 666048 | WV | 06/24/2024 | |
| South | Therapeutic Foster Care | 8022300 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 8214992 | WV | 02/11/2024 | |
| South | Therapeutic Foster Care | 740065 | WV | 10/30/2023 | |
| South | Therapeutic Foster Care | 8214992 | WV | 02/11/2024 | |
| South | Therapeutic Foster Care | 740065 | WV | 10/30/2023 | |
| South | Kinship/Relative | 707479 | WV | 05/23/2024 | |
| South | Therapeutic Foster Care | 698555 | WV | 02/05/2024 | |
| South | Therapeutic Foster Care | 737624 | WV | 06/21/2024 | |

| South | Therapeutic Foster Care | 737624 | WV | 02/14/2024 | 06/20/2024 |
|-------|-------------------------|--------|-----|-----------|-----------|
| South | Therapeutic Foster Care | 737624 | WV | 06/21/2024 | |
| South | Therapeutic Foster Care | 737624 | WV | 02/14/2024 | 06/20/2024 |
| South | Certified Kinship/Relative | 746101 | WV | 05/11/2024 | |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 09/25/2023 | |
| South | Certified Kinship/Relative | 746101 | WV | 05/11/2023 | |
| South | Certified Kinship/Relative | 746101 | WV | 05/11/2023 | |
| South | Hospital | 757800 | OH | 03/25/2024 | |
| South | Specialized Family Care | 669019 | WV | 05/30/2024 | |
| South | Residential Care | 735349 | SC | 06/21/2024 | |
| South | Therapeutic Foster Care | 758772 | WV | 01/23/2024 | |
| South | Kinship/Relative | 8244794 | WV | 02/02/2024 | |
| South | Therapeutic Foster Care | 740277 | WV | 03/30/2024 | |
| South | Therapeutic Foster Care | 740277 | WV | 03/30/2024 | |
| South | Therapeutic Foster Care | 727992 | WV | 09/26/2023 | |
| South | Therapeutic Foster Care | 8067329 | WV | 08/02/2023 | |
| South | Certified Kinship/Relative | 755128 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 755128 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 759782 | WV | 03/29/2024 | |
| South | Therapeutic Foster Care | 759782 | WV | 03/29/2024 | |
| South | Therapeutic Foster Care | 8228174 | WV | 01/12/2024 | 06/17/2024 |
| South | Certified Kinship/Relative | 8131403 | WV | 11/11/2023 | |
| South | Therapeutic Foster Care | 8189656 | WV | 12/12/2023 | |
| South | Therapeutic Foster Care | 8189656 | WV | 12/12/2023 | |
| South | Specialized Foster Care | 8041600 | WV | 08/25/2023 | |
| South | Kinship/Relative | 8309830 | WV | 06/01/2024 | |
| South | Certified Kinship/Relative | 8144996 | WV | 11/07/2023 | 06/01/2024 |
| South | Kinship/Relative | 8244794 | WV | 02/02/2024 | |
| South | Kinship/Relative | 8244794 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 8141225 | WV | 01/02/2024 | |
| South | Kinship/Relative | 8235812 | WV | 02/02/2024 | |
| South | Psychiatric | 694450 | KY | 03/27/2024 | 07/08/2024 |
| South | Therapeutic Foster Care | 8283669 | WV | 02/27/2024 | |
| South | Certified Kinship/Relative | 8294547 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8294547 | WV | 05/01/2024 | 06/27/2024 |
| South | Residential Care | 666435 | WV | 03/08/2024 | |
| South | Kinship/Relative | 8193370 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 756219 | WV | 01/05/2024 | |
| South | Certified Kinship/Relative | 8237266 | WV | 06/04/2024 | |
| South | Kinship/Relative | 8237266 | WV | 01/17/2024 | 06/04/2024 |
| South | Certified Kinship/Relative | 8237266 | WV | 06/04/2024 | |
| South | Kinship/Relative | 8237266 | WV | 01/17/2024 | 06/04/2024 |

| South | Psychiatric Residential Treatment Facility | 666252 | WV | 05/28/2024 | 06/27/2024 |
|-------|--------------------------------------------|--------|-----|-----------|-----------|
| South | Therapeutic Foster Care | 8061125 | WV | 03/14/2024 | |
| South | Therapeutic Foster Care | 755323 | WV | 04/11/2024 | |
| South | Certified Kinship/Relative | 8262150 | WV | 05/23/2024 | |
| South | Residential Care | 665697 | WV | 04/18/2024 | |
| South | Therapeutic Foster Care | 8232965 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 8232965 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 8061125 | WV | 04/26/2024 | |
| South | Therapeutic Foster Care | 8061125 | WV | 04/26/2024 | |
| South | Certified Kinship/Relative | 8229848 | WV | 03/12/2024 | |
| South | Kinship/Relative | 8244794 | WV | 02/02/2024 | |
| South | Kinship/Relative | 8235812 | WV | 02/02/2024 | |
| South | Kinship/Relative | 8279643 | WV | 04/10/2024 | |
| South | Therapeutic Foster Care | 8300799 | WV | 05/24/2024 | |
| South | Certified Kinship/Relative | 8232388 | WV | 04/06/2024 | |
| South | Certified Kinship/Relative | 8232388 | WV | 04/06/2024 | |
| South | Therapeutic Foster Care | 8239955 | WV | 05/28/2024 | 07/08/2024 |
| South | Kinship/Relative | 753909 | WV | 03/19/2024 | 07/09/2024 |
| South | Therapeutic Foster Care | 8239955 | WV | 02/12/2024 | 07/08/2024 |
| South | Kinship/Relative | 8273469 | WV | 03/19/2024 | |
| South | Kinship/Relative | 8273469 | WV | 03/19/2024 | |
| South | Kinship/Relative | 753909 | WV | 03/25/2024 | 07/09/2024 |
| South | Kinship/Relative | 746722 | WV | 03/19/2024 | |
| South | Therapeutic Foster Care | 698555 | WV | 02/13/2024 | |
| South | Therapeutic Foster Care | 754159 | WV | 04/02/2024 | |
| South | Therapeutic Foster Care | 754159 | WV | 02/13/2024 | |
| South | Certified Kinship/Relative | 8262150 | WV | 05/23/2024 | |
| South | Therapeutic Foster Care | 8290873 | WV | 05/15/2024 | |
| South | Therapeutic Foster Care | 8290873 | WV | 05/03/2024 | |
| South | Therapeutic Foster Care | 8290873 | WV | 05/03/2024 | |
| South | Certified Kinship/Relative | 8239975 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 8252467 | WV | 04/10/2024 | |
| South | Therapeutic Foster Care | 745307 | WV | 04/03/2024 | |
| South | Therapeutic Foster Care | 745307 | WV | 04/03/2024 | |
| South | Therapeutic Foster Care | 8178846 | WV | 03/09/2024 | |
| South | Therapeutic Foster Care | 8244979 | WV | 04/22/2024 | |
| South | Certified Kinship/Relative | 8270887 | WV | 05/16/2024 | |
| South | Therapeutic Foster Care | 751290 | WV | 03/20/2024 | |
| South | Therapeutic Foster Care | 8302550 | WV | 04/19/2024 | |
| South | Therapeutic Foster Care | 8281335 | WV | 05/03/2024 | |
| South | Kinship/Relative | 8313093 | WV | 05/30/2024 | |
| South | Kinship/Relative | 8313093 | WV | 05/30/2024 | |

| South | Kinship/Relative | 8313093 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 8285261 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8285261 | WV | 04/19/2024 | 06/26/2024 |
| South | Kinship/Relative | 8301211 | WV | 05/13/2024 | |
| South | State Paid Kinship Care | 716824 | WV | 05/18/2024 | |
| South | Therapeutic Foster Care | 8322186 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8297527 | WV | 05/03/2024 | 06/27/2024 |
| South | Therapeutic Foster Care | 8322186 | WV | 06/27/2024 | |
| South | Kinship/Relative | 8297527 | WV | 05/03/2024 | 06/27/2024 |
| South | Hospital | 1036789 | WV | 06/18/2024 | 07/08/2024 |
| South | Therapeutic Foster Care | 8149530 | WV | 06/12/2024 | |
| South | Therapeutic Foster Care | 745307 | WV | 06/17/2024 | |
| North | Certified Kinship/Relative | 759365 | WV | 05/03/2024 | |
| North | Hospital | 737714 | FL | 01/23/2024 | |
| North | Therapeutic Foster Care | 755231 | WV | 10/23/2023 | |
| North | Certified Kinship/Relative | 8112448 | WV | 11/29/2023 | |
| North | Certified Kinship/Relative | 759365 | WV | 05/03/2022 | |
| North | Therapeutic Foster Care | 8097963 | WV | 04/25/2024 | |
| North | Therapeutic Foster Care | 734533 | WV | 04/24/2023 | |
| North | Therapeutic Foster Care | 8075640 | WV | 02/13/2024 | |
| North | Therapeutic Foster Care | 8118187 | WV | 08/28/2023 | 02/13/2024 |
| North | Certified Kinship/Relative | 8241707 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 758385 | WV | 12/29/2022 | |
| North | Kinship/Relative | 8299257 | WV | 05/06/2024 | |
| North | Residential Care | 665427 | WV | 03/20/2024 | |
| North | Therapeutic Foster Care | 751059 | WV | 02/16/2024 | |
| North | Emergency Shelter Care | 682948 | WV | 06/12/2024 | 07/10/2024 |
| North | Certified Kinship/Relative | 8101281 | WV | 12/11/2023 | |
| North | Therapeutic Foster Care | 746668 | WV | 04/11/2024 | |
| North | Certified Kinship/Relative | 1028804 | WV | 04/01/2023 | |
| North | Therapeutic Foster Care | 755231 | WV | 10/23/2023 | |
| North | Therapeutic Foster Care | 8144375 | WV | 10/02/2023 | |
| North | Therapeutic Foster Care | 1040077 | WV | 06/14/2024 | |
| North | Therapeutic Foster Care | 8251388 | WV | 05/24/2024 | 06/14/2024 |
| North | Therapeutic Foster Care | 759800 | WV | 04/04/2023 | |
| North | Certified Kinship/Relative | 759365 | WV | 10/18/2023 | |
| North | Residential Care | 665715 | VA | 04/11/2024 | |
| North | Certified Kinship/Relative | 8101281 | WV | 12/11/2023 | |
| North | Residential Care | 674472 | PA | 12/04/2023 | |
| North | Hospital | 666492 | PA | 03/05/2024 | |
| North | Therapeutic Foster Care | 750947 | WV | 06/07/2022 | |
| North | Kinship/Relative | 762780 | WV | 03/15/2023 | |

| North | Kinship/Relative | 8081546 | WV | 11/08/2023 | |
| North | Certified Kinship/Relative | 8101281 | WV | 12/11/2023 | |
| North | Therapeutic Foster Care | 8036428 | WV | 02/16/2024 | |
| North | Residential Care | 665427 | WV | 06/05/2024 | |
| North | Residential Care | 664822 | WV | 04/08/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 8069493 | WV | 11/17/2023 | |
| North | Therapeutic Foster Care | 8096992 | WV | 08/01/2023 | 11/17/2023 |
| North | Residential Care | 759492 | AL | 11/09/2022 | |
| North | Kinship/Relative | 8086844 | WV | 07/12/2023 | |
| North | Certified Kinship/Relative | 759365 | WV | 05/03/2022 | |
| North | Certified Kinship/Relative | 763307 | WV | 12/29/2022 | 06/01/2024 |
| North | Residential Care | 665427 | WV | 03/13/2023 | |
| North | Residential Care | 674468 | WV | 10/19/2023 | |
| North | Certified Kinship/Relative | 759365 | WV | 10/18/2023 | |
| North | Certified Kinship/Relative | 759365 | WV | 10/18/2023 | |
| North | Therapeutic Foster Care | 8294019 | WV | 05/08/2024 | |
| North | Residential Care | 666048 | WV | 02/20/2024 | 06/12/2024 |
| North | Certified Kinship/Relative | 744220 | WV | 11/03/2022 | 06/04/2024 |
| North | Residential Care | 666435 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 8112448 | WV | 11/29/2023 | |
| North | Certified Kinship/Relative | 729713 | WV | 07/31/2023 | |
| North | Therapeutic Foster Care | 8144375 | WV | 10/02/2023 | |
| North | Therapeutic Foster Care | 8144375 | WV | 10/02/2023 | |
| North | Therapeutic Foster Care | 8144375 | WV | 10/02/2023 | |
| North | Therapeutic Foster Care | 763235 | WV | 04/02/2024 | |
| North | Residential Care | 716091 | PA | 04/02/2024 | |
| North | Therapeutic Foster Care | 8036428 | WV | 02/16/2024 | |
| North | Therapeutic Foster Care | 749315 | WV | 10/05/2023 | |
| North | Therapeutic Foster Care | 749315 | WV | 10/05/2023 | |
| North | Emergency Shelter Care | 670157 | WV | 04/24/2024 | |
| North | Therapeutic Foster Care | 8275892 | WV | 04/26/2024 | |
| North | Therapeutic Foster Care | 8275892 | WV | 04/26/2024 | |
| North | Emergency Shelter Care | 670157 | WV | 02/22/2024 | |
| North | Therapeutic Foster Care | 8167555 | WV | 03/21/2024 | |
| North | Therapeutic Foster Care | 762690 | WV | 04/05/2023 | 03/21/2024 |
| North | Therapeutic Foster Care | 734533 | WV | 09/20/2023 | |
| North | Therapeutic Foster Care | 763206 | WV | 04/13/2023 | 09/20/2023 |
| North | Therapeutic Foster Care | 8167555 | WV | 03/31/2024 | |
| North | Therapeutic Foster Care | 1042360 | WV | 03/21/2024 | 03/31/2024 |
| North | Therapeutic Foster Care | 8210585 | WV | 01/02/2024 | 03/21/2024 |
| North | Therapeutic Foster Care | 8055878 | WV | 10/04/2023 | 01/02/2024 |
| North | Therapeutic Foster Care | 741326 | WV | 07/07/2023 | 10/04/2023 |

| North | Therapeutic Foster Care | 762690 | WV | 04/05/2023 | 07/07/2023 |
|---|---|---|---|---|---|
| North | Therapeutic Foster Care | 8167555 | WV | 03/21/2024 | |
| North | Therapeutic Foster Care | 762690 | WV | 04/05/2023 | 03/21/2024 |
| North | Therapeutic Foster Care | 8275892 | WV | 06/18/2024 | 07/01/2024 |
| North | Therapeutic Foster Care | 8251388 | WV | 03/30/2024 | 06/17/2024 |
| North | Therapeutic Foster Care | 1042360 | WV | 03/21/2024 | 03/30/2024 |
| North | Therapeutic Foster Care | 8167555 | WV | 03/21/2024 | 03/21/2024 |
| North | Therapeutic Foster Care | 8210585 | WV | 01/02/2024 | 03/21/2024 |
| North | Therapeutic Foster Care | 8055878 | WV | 10/05/2023 | 01/02/2024 |
| North | Therapeutic Foster Care | 741326 | WV | 07/07/2023 | 10/05/2023 |
| North | Therapeutic Foster Care | 762690 | WV | 04/05/2023 | 07/07/2023 |
| North | Therapeutic Foster Care | 8065917 | WV | 12/04/2023 | |
| North | Certified Kinship/Relative | 8054815 | WV | 08/01/2023 | |
| North | Certified Kinship/Relative | 8054815 | WV | 08/01/2023 | |
| North | Certified Kinship/Relative | 8054815 | WV | 08/01/2023 | |
| North | Certified Kinship/Relative | 763240 | WV | 11/20/2023 | |
| North | Certified Kinship/Relative | 8101281 | WV | 12/11/2023 | |
| North | Certified Kinship/Relative | 8101281 | WV | 12/11/2023 | |
| North | Certified Kinship/Relative | 8112448 | WV | 11/29/2023 | |
| North | Certified Kinship/Relative | 8112448 | WV | 11/29/2023 | |
| North | Therapeutic Foster Care | 760881 | WV | 07/10/2023 | |
| North | Kinship/Relative | 8135345 | WV | 08/15/2023 | |
| North | Kinship/Relative | 8135345 | WV | 08/15/2023 | |
| North | Kinship/Relative | 8283679 | WV | 03/27/2024 | |
| North | Kinship/Relative | 8283679 | WV | 03/27/2024 | |
| North | Certified Kinship/Relative | 8162434 | WV | 01/17/2024 | |
| North | Certified Kinship/Relative | 8219094 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 8216678 | WV | 04/09/2024 | |
| North | Residential Care | 695678 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 723826 | WV | 09/29/2023 | |
| North | Therapeutic Foster Care | 723826 | WV | 09/29/2023 | |
| North | Therapeutic Foster Care | 8135327 | WV | 11/01/2023 | |
| North | Therapeutic Foster Care | 8135327 | WV | 11/01/2023 | |
| North | Residential Care | 692548 | WV | 03/27/2024 | |
| North | Certified Kinship/Relative | 8216678 | WV | 04/09/2024 | |
| North | Certified Kinship/Relative | 8215641 | WV | 03/04/2024 | |
| North | Certified Kinship/Relative | 8231675 | WV | 04/02/2024 | |
| North | Certified Kinship/Relative | 8219685 | WV | 04/03/2024 | |
| North | Kinship/Relative | 8272331 | WV | 03/18/2024 | |
| North | Kinship/Relative | 8272331 | WV | 03/18/2024 | |
| North | Certified Kinship/Relative | 8272296 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8272296 | WV | 03/18/2024 | 06/25/2024 |

| North | Certified Kinship/Relative | 8272296 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8272296 | WV | 03/18/2024 | 06/25/2024 |
| North | Kinship/Relative | 8216848 | WV | 01/09/2024 | |
| North | Certified Kinship/Relative | 8215641 | WV | 03/04/2024 | |
| North | Residential Care | 665427 | WV | 01/05/2024 | |
| North | Kinship/Relative | 8252841 | WV | 02/16/2024 | |
| North | Kinship/Relative | 8252841 | WV | 02/16/2024 | |
| North | Kinship/Relative | 732052 | WV | 01/26/2024 | |
| North | Certified Kinship/Relative | 8251992 | WV | 03/28/2024 | |
| North | Kinship/Relative | 8283659 | WV | 03/15/2024 | |
| North | Kinship/Relative | 8283659 | WV | 03/15/2024 | |
| North | Therapeutic Foster Care | 763235 | WV | 04/02/2024 | |
| North | Certified Kinship/Relative | 8241707 | WV | 04/16/2024 | |
| North | Kinship/Relative | 740425 | WV | 05/10/2024 | |
| North | Certified Kinship/Relative | 8104075 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8104075 | WV | 05/14/2024 | 06/13/2024 |
| North | Kinship/Relative | 8310258 | WV | 05/31/2024 | |
| North | Kinship/Relative | 8310258 | WV | 05/31/2024 | |
| North | Kinship/Relative | 735621 | WV | 05/14/2024 | |
| North | Kinship/Relative | 8309968 | WV | 06/06/2024 | 07/01/2024 |
| North | Therapeutic Foster Care | 762263 | WV | 05/02/2024 | |
| North | Certified Kinship/Relative | 749021 | WV | 11/04/2021 | |
| North | Residential Care | 687585 | WV | 08/16/2023 | |
| North | Therapeutic Foster Care | 747920 | WV | 05/24/2023 | |
| North | Certified Kinship/Relative | 760378 | WV | 06/09/2023 | |
| North | Certified Kinship/Relative | 755744 | WV | 10/01/2023 | |
| North | Certified Kinship/Relative | 8206158 | WV | 03/19/2024 | 07/02/2024 |
| North | Certified Kinship/Relative | 8280005 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 760378 | WV | 06/09/2023 | |
| North | Residential Care | 666431 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 698817 | WV | 10/13/2023 | |
| North | Therapeutic Foster Care | 748108 | WV | 02/16/2024 | |
| North | Residential Care | 719303 | WV | 01/17/2024 | |
| North | Emergency Shelter Care | 665617 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 738904 | WV | 06/03/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 8250813 | WV | 05/13/2024 | 06/03/2024 |
| North | Residential Care | 665912 | VA | 02/16/2024 | |
| North | Kinship/Relative | 8309968 | WV | 06/06/2024 | 07/01/2024 |
| North | Certified Kinship/Relative | 761099 | WV | 05/01/2024 | |
| North | Residential Care | 709775 | MO | 07/17/2023 | |
| North | Certified Kinship/Relative | 749021 | WV | 11/04/2021 | |
| North | Residential Care | 666431 | WV | 12/29/2022 | |

| North | Therapeutic Foster Care | 732974 | WV | 03/06/2024 | |
| North | Residential Care | 664881 | WV | 03/22/2022 | 07/11/2024 |
| North | Kinship/Relative | 8271051 | WV | 03/25/2024 | |
| North | Certified Kinship/Relative | 8189088 | WV | 02/13/2024 | |
| North | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| North | Certified Kinship/Relative | 1086850 | WV | 07/18/2023 | |
| North | Residential Care | 666249 | WV | 09/27/2022 | |
| North | Emergency Shelter Care | 670157 | WV | 11/14/2023 | |
| North | Certified Kinship/Relative | 8276268 | WV | 06/10/2024 | |
| North | Certified Kinship/Relative | 8236033 | WV | 06/04/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 761099 | WV | 05/01/2024 | 06/04/2024 |
| North | Certified Kinship/Relative | 759424 | WV | 12/28/2023 | 07/15/2024 |
| North | Kinship/Relative | 8309968 | WV | 06/06/2024 | |
| North | Residential Care | 665851 | WV | 02/16/2024 | |
| North | Kinship/Relative | 8295703 | WV | 05/06/2024 | |
| North | Therapeutic Foster Care | 759316 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 761882 | WV | 07/13/2023 | |
| North | Certified Kinship/Relative | 8211253 | WV | 04/30/2024 | |
| North | Certified Kinship/Relative | 1080016 | WV | 01/23/2024 | |
| North | Kinship/Relative | 8316307 | WV | 06/14/2024 | |
| North | Kinship/Relative | 759321 | WV | 05/30/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 1080016 | WV | 01/23/2024 | |
| North | Kinship/Relative | 8316307 | WV | 06/14/2024 | |
| North | Kinship/Relative | 759321 | WV | 05/30/2024 | 06/14/2024 |
| North | Certified Kinship/Relative | 8280005 | WV | 05/17/2024 | |
| North | Certified Kinship/Relative | 8102526 | WV | 02/26/2024 | |
| North | Kinship/Relative | 748877 | WV | 03/15/2024 | |
| North | Certified Kinship/Relative | 746239 | WV | 06/20/2024 | |
| North | Kinship/Relative | 746239 | WV | 05/12/2023 | 06/20/2024 |
| North | Kinship/Relative | 8327091 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8327091 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8327091 | WV | 06/28/2024 | |
| North | Therapeutic Foster Care | 8007055 | WV | 06/22/2023 | |
| North | Therapeutic Foster Care | 8074174 | WV | 06/24/2023 | |
| North | Certified Kinship/Relative | 8088919 | WV | 10/06/2023 | |
| North | Certified Kinship/Relative | 8088919 | WV | 10/06/2023 | |
| North | Certified Kinship/Relative | 8162428 | WV | 12/04/2023 | |
| North | Therapeutic Foster Care | 8131538 | WV | 09/19/2023 | 07/02/2024 |
| North | Therapeutic Foster Care | 8131538 | WV | 09/19/2023 | 07/02/2024 |
| North | Certified Kinship/Relative | 8187799 | WV | 01/26/2024 | |
| North | Certified Kinship/Relative | 8187799 | WV | 01/25/2024 | |
| North | Certified Kinship/Relative | 8187799 | WV | 01/26/2024 | |

| North | Certified Kinship/Relative | 8187799 | WV | 01/26/2024 | |
|-------|----------------------------|---------|----|-----------|---|
| North | Therapeutic Foster Care | 8189421 | WV | 01/03/2024 | |
| North | Residential Care | 664881 | WV | 11/01/2023 | |
| North | Foster Family Care | 716250 | WV | 01/25/2024 | |
| North | Therapeutic Foster Care | 733807 | WV | 01/03/2024 | |
| North | Therapeutic Foster Care | 8321739 | WV | 06/24/2024 | |
| North | Therapeutic Foster Care | 759820 | WV | 05/17/2024 | 06/24/2024 |
| North | Therapeutic Foster Care | 752628 | WV | 06/24/2024 | |
| North | Therapeutic Foster Care | 759820 | WV | 05/17/2024 | 06/24/2024 |
| North | Therapeutic Foster Care | 752628 | WV | 06/24/2024 | |
| North | Therapeutic Foster Care | 759820 | WV | 05/17/2024 | 06/24/2024 |
| North | Kinship/Relative | 8270154 | WV | 03/25/2024 | |
| North | Certified Kinship/Relative | 761447 | OH | 03/27/2024 | |
| North | Kinship/Relative | 8263168 | WV | 03/07/2024 | |
| North | Kinship/Relative | 8293509 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8293509 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8293509 | WV | 04/30/2024 | |
| North | Kinship/Relative | 8327091 | WV | 06/28/2024 | |
| North | Kinship/Relative | 8316807 | WV | 06/15/2024 | |
| North | Kinship/Relative | 8316807 | WV | 06/15/2024 | |
| North | Kinship/Relative | 8316807 | WV | 06/15/2024 | |
| South | Kinship/Relative | 8057581 | WV | 08/09/2023 | 07/10/2024 |
| South | Kinship/Relative | 8114349 | WV | 12/01/2023 | |
| South | Certified Kinship/Relative | 758850 | WV | 12/21/2023 | |
| South | Transitional Living for Vulnerable Youth | 665769 | WV | 09/01/2023 | |
| South | State Paid Kinship Care | 8276448 | WV | 03/27/2024 | |
| South | Certified Kinship/Relative | 8245425 | WV | 06/07/2024 | |
| South | Residential Care | 665698 | WV | 10/17/2023 | 06/07/2024 |
| South | Therapeutic Foster Care | 722357 | WV | 02/22/2023 | |
| South | Kinship/Relative | 8057581 | WV | 08/09/2023 | 07/10/2024 |
| South | Therapeutic Foster Care | 722357 | WV | 04/11/2024 | |
| South | Foster Care | 732225 | WV | 04/08/2024 | |
| South | Foster Care | 732225 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 746986 | WV | 09/20/2022 | |
| South | Residential Care | 674468 | WV | 04/30/2024 | |
| South | Therapeutic Foster Care | 722357 | WV | 04/11/2024 | |
| South | Therapeutic Foster Care | 763190 | WV | 05/27/2023 | |
| South | Transitional Living | 665776 | WV | 03/01/2024 | |
| South | Therapeutic Foster Care | 755243 | WV | 06/26/2023 | 02/05/2024 |
| South | Therapeutic Foster Care | 732225 | WV | 05/24/2024 | |
| South | Foster Care | 699182 | WV | 06/10/2022 | |
| South | Certified Kinship/Relative | 8251636 | WV | 06/07/2024 | |

| South | Kinship/Relative | 8251636 | WV | 02/21/2024 | 06/07/2024 |
| South | Psychiatric Residential Treatment Facility | 694113 | VA | 02/20/2024 | |
| South | Therapeutic Foster Care | 8007062 | WV | 07/18/2023 | |
| South | Certified Kinship/Relative | 762949 | WV | 08/04/2023 | |
| South | Therapeutic Foster Care | 8153881 | WV | 10/03/2023 | |
| South | Therapeutic Foster Care | 755243 | WV | 10/28/2021 | |
| South | Emergency Shelter Care | 665530 | WV | 03/22/2024 | |
| South | Specialized Family Care | 666282 | WV | 04/13/2022 | |
| South | Therapeutic Foster Care | 8153881 | WV | 10/03/2023 | |
| South | Therapeutic Foster Care | 744225 | WV | 09/20/2022 | |
| South | Therapeutic Foster Care | 744225 | WV | 09/20/2022 | |
| South | Kinship/Relative | 744485 | WV | 03/24/2023 | |
| South | Certified Kinship/Relative | 758850 | WV | 12/21/2023 | |
| South | Residential Care | 665698 | WV | 10/17/2023 | 07/05/2024 |
| South | Certified Kinship/Relative | 1034266 | WV | 03/29/2023 | |
| South | Certified Kinship/Relative | 1034266 | WV | 03/29/2023 | |
| South | Certified Kinship/Relative | 8150631 | WV | 01/31/2024 | 07/09/2024 |
| South | Kinship/Relative | 8059401 | WV | 05/08/2023 | |
| South | Certified Kinship/Relative | 8190956 | WV | 03/12/2024 | |
| South | Therapeutic Foster Care | 8251388 | WV | 05/31/2024 | |
| South | Kinship/Relative | 8059401 | WV | 05/08/2023 | |
| South | Kinship/Relative | 8087417 | WV | 04/08/2024 | 07/10/2024 |
| South | Therapeutic Foster Care | 763241 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 745210 | WV | 02/27/2024 | |
| South | Therapeutic Foster Care | 8112094 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 758834 | WV | 05/01/2024 | |
| South | Therapeutic Foster Care | 8112094 | WV | 04/08/2024 | |
| South | Residential Care | 665697 | WV | 01/29/2024 | |
| South | Certified Kinship/Relative | 8084101 | WV | 09/13/2023 | |
| South | Certified Kinship/Relative | 754280 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 8059412 | WV | 09/04/2023 | |
| South | Certified Kinship/Relative | 8059412 | WV | 09/04/2023 | |
| South | Therapeutic Foster Care | 751082 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 8214425 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 8096927 | WV | 03/01/2024 | |
| South | Certified Kinship/Relative | 8096927 | WV | 03/01/2024 | |
| South | Therapeutic Foster Care | 8123755 | WV | 10/19/2023 | |
| South | Therapeutic Foster Care | 8123755 | WV | 10/19/2023 | |
| South | Therapeutic Foster Care | 733091 | WV | 12/07/2023 | |
| South | Therapeutic Foster Care | 751082 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 8123755 | WV | 10/19/2023 | |
| South | Certified Kinship/Relative | 8134382 | WV | 12/02/2023 | 06/11/2024 |

| South | Certified Kinship/Relative | 8134382 | WV | 12/02/2023 | 06/11/2024 |
|-------|----------------------------|---------|----|------------|------------|
| South | Certified Kinship/Relative | 722960 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 722960 | WV | 04/08/2024 | |
| South | Certified Kinship/Relative | 738256 | WV | 02/01/2024 | |
| South | Kinship/Relative | 8316778 | WV | 06/14/2024 | |
| South | Kinship/Relative | 759207 | WV | 11/20/2023 | |
| South | Kinship/Relative | 8245261 | WV | 02/21/2024 | |
| South | Kinship/Relative | 8245261 | WV | 02/21/2024 | |
| South | Kinship/Relative | 8245261 | WV | 02/21/2024 | |
| South | Certified Kinship/Relative | 738256 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 738256 | WV | 02/01/2024 | |
| South | Certified Kinship/Relative | 8241748 | WV | 04/28/2024 | |
| South | Certified Kinship/Relative | 760131 | WV | 04/26/2024 | |
| South | Kinship/Relative | 8255114 | WV | 03/04/2024 | 07/10/2024 |
| South | Kinship/Relative | 8255114 | WV | 03/04/2024 | 07/10/2024 |
| South | Kinship/Relative | 8298879 | WV | 05/09/2024 | |
| South | Kinship/Relative | 744918 | WV | 06/04/2024 | |
| South | Kinship/Relative | 744918 | WV | 06/04/2024 | |
| South | Kinship/Relative | 744918 | WV | 06/04/2024 | |
| South | Residential Care | 666435 | WV | 05/24/2024 | |
| South | Emergency Shelter Care | 665528 | WV | 05/28/2024 | |
| South | Therapeutic Foster Care | 8150251 | WV | 04/19/2024 | |
| South | Residential Care | 678505 | WV | 10/05/2022 | |
| South | Residential Care | 664822 | WV | 03/22/2024 | |
| South | Kinship/Relative | 8291975 | WV | 04/26/2024 | |
| South | Therapeutic Foster Care | 736001 | WV | 06/19/2024 | |
| South | Kinship/Relative | 8306431 | WV | 05/28/2024 | |
| South | Kinship/Relative | 8306431 | WV | 05/28/2024 | |
| South | Kinship/Relative | 8306431 | WV | 05/28/2024 | |
| South | State Paid Kinship Care | 707887 | WV | 06/01/2024 | |
| South | Kinship/Relative | 8291975 | WV | 04/26/2024 | |
| South | Kinship/Relative | 8313590 | WV | 06/07/2024 | |
| North | Certified Kinship/Relative | 754823 | WV | 06/04/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 754823 | WV | 07/13/2021 | 06/04/2024 |
| North | Kinship/Relative | 758261 | WV | 06/04/2024 | |
| North | Residential Care | 692548 | WV | 04/20/2023 | |
| North | Emergency Shelter Care | 665619 | WV | 06/12/2024 | 07/12/2024 |
| North | Residential Care | 666435 | WV | 05/23/2023 | |
| North | Residential Care | 751443 | AR | 05/15/2024 | |
| North | Psychiatric Treatment Facility | 745640 | WV | 06/26/2024 | 07/02/2024 |
| North | Emergency Shelter Care | 671665 | WV | 10/30/2023 | 06/26/2024 |
| North | Certified Kinship/Relative | 759006 | WV | 11/01/2023 | |

| North | Certified Kinship/Relative | 752227 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 750730 | WV | 04/07/2023 | |
| North | Psychiatric Treatment Facility | 694113 | VA | 01/17/2023 | |
| North | Certified Kinship/Relative | 741567 | WV | 12/09/2022 | |
| North | Certified Kinship/Relative | 756206 | WV | 04/04/2024 | |
| North | Certified Kinship/Relative | 763012 | WV | 03/01/2023 | |
| North | Kinship/Relative | 8312855 | WV | 06/10/2024 | 07/02/2024 |
| North | Psychiatric Treatment Facility | 709775 | MO | 12/19/2023 | 07/15/2024 |
| North | Transitional Living | 8123867 | WV | 08/06/2023 | |
| North | Certified Kinship/Relative | 758332 | WV | 10/14/2022 | 06/07/2024 |
| North | Certified Kinship/Relative | 750730 | WV | 04/07/2023 | |
| North | Residential Care | 704526 | PA | 01/27/2021 | |
| North | Certified Kinship/Relative | 756206 | WV | 04/04/2024 | |
| North | Therapeutic Foster Care | 733807 | WV | 03/28/2024 | |
| North | Residential Care | 665427 | WV | 06/18/2024 | |
| North | Emergency Shelter Care | 665619 | WV | 06/07/2024 | 06/18/2024 |
| North | Certified Kinship/Relative | 8084128 | WV | 10/06/2023 | 06/07/2024 |
| North | Certified Kinship/Relative | 762997 | WV | 01/19/2023 | |
| North | Therapeutic Foster Care | 730526 | WV | 06/10/2024 | |
| North | Residential Care | 748925 | AL | 02/20/2024 | 06/10/2024 |
| North | Residential Care | 681743 | WV | 03/12/2024 | |
| North | Certified Kinship/Relative | 717045 | WV | 06/09/2022 | |
| North | Emergency Shelter Care | 665528 | WV | 06/12/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 04/18/2024 | 06/11/2024 |
| North | Emergency Shelter Care | 665619 | WV | 06/24/2024 | 07/11/2024 |
| North | Kinship/Relative | 759153 | WV | 06/04/2024 | |
| North | Certified Kinship/Relative | 8134931 | WV | 01/18/2024 | |
| North | Residential Care | 666435 | WV | 06/01/2023 | |
| North | Certified Kinship/Relative | 759333 | WV | 07/14/2022 | |
| North | Kinship/Relative | 8311947 | WV | 06/04/2024 | |
| North | Certified Kinship/Relative | 759142 | WV | 08/01/2022 | |
| North | Kinship/Relative | 8311947 | WV | 06/04/2024 | |
| North | Certified Kinship/Relative | 752227 | WV | 09/08/2023 | |
| North | Certified Kinship/Relative | 714526 | WV | 05/16/2024 | |
| North | Kinship/Relative | 8011854 | SC | 03/25/2023 | 06/06/2024 |
| North | Kinship/Relative | 8011854 | SC | 03/25/2023 | 06/06/2024 |
| North | Kinship/Relative | 8011854 | SC | 03/29/2023 | 06/06/2024 |
| North | Certified Kinship/Relative | 714469 | WV | 02/16/2023 | |
| North | Certified Kinship/Relative | 714469 | WV | 02/16/2023 | |
| North | Kinship/Relative | 8326932 | WV | 06/26/2024 | |
| North | Residential Care | 748925 | AL | 02/29/2024 | |
| North | Kinship/Relative | 8239312 | WV | 02/01/2024 | |

| North | Certified Kinship/Relative | 8149391 | WV | 01/12/2024 | 06/25/2024 |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 8149391 | WV | 01/12/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8149391 | WV | 01/12/2024 | 06/25/2024 |
| North | Kinship/Relative | 726061 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 703508 | WV | 05/21/2024 | |
| North | Certified Kinship/Relative | 703508 | WV | 05/21/2024 | |
| North | Residential Care | 696447 | WV | 06/03/2024 | |
| North | Emergency Shelter Care | 665524 | WV | 03/06/2024 | 06/03/2024 |
| North | Certified Kinship/Relative | 8291335 | WV | 06/06/2024 | |
| North | Kinship/Relative | 8291335 | WV | 05/02/2024 | 06/06/2024 |
| North | Certified Kinship/Relative | 8287050 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8287050 | WV | 04/26/2024 | 06/25/2024 |
| North | Certified Kinship/Relative | 8287050 | WV | 06/25/2024 | |
| North | Kinship/Relative | 8287050 | WV | 04/26/2024 | 06/25/2024 |
| North | Kinship/Relative | 730095 | WV | 03/13/2024 | |
| North | Kinship/Relative | 8291706 | WV | 04/19/2024 | |
| North | Kinship/Relative | 8291706 | WV | 04/19/2024 | |
| North | Therapeutic Foster Care | 760409 | WV | 05/24/2024 | |
| North | Kinship/Relative | 8315978 | WV | 06/06/2024 | |
| North | Kinship/Relative | 8302461 | WV | 05/10/2024 | 06/06/2024 |
| North | Kinship/Relative | 8315978 | WV | 06/06/2024 | |
| North | Kinship/Relative | 8302461 | WV | 05/10/2024 | 06/06/2024 |
| North | Kinship/Relative | 748054 | WV | 05/22/2024 | |
| North | Residential Care | 666435 | WV | 01/12/2023 | |
| North | Residential Care | 689459 | PA | 03/09/2023 | |
| North | Therapeutic Foster Care | 744445 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 758354 | WV | 06/01/2024 | 06/10/2024 |
| North | Residential Care | 666048 | WV | 01/17/2024 | |
| North | Certified Kinship/Relative | 762480 | WV | 12/07/2022 | |
| North | Residential Care | 677818 | WV | 11/08/2023 | |
| North | Residential Care | 667402 | WV | 05/28/2024 | |
| North | Certified Kinship/Relative | 8142032 | WV | 05/08/2024 | |
| North | Residential Care | 751443 | AR | 03/05/2024 | |
| North | Residential Care | 673996 | PA | 06/05/2024 | |
| North | Emergency Shelter Care | 665617 | WV | 05/15/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 8091255 | WV | 12/22/2023 | |
| North | Certified Kinship/Relative | 762480 | WV | 12/07/2022 | |
| North | Psychiatric Residential Treatment Facility | 694113 | VA | 10/10/2023 | |
| North | Residential Care | 665520 | WV | 12/12/2023 | |
| North | Therapeutic Foster Care | 744445 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 758354 | WV | 06/01/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 1086175 | WV | 04/02/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Residential Care | 665905 | WV | 05/09/2023 | |
| North | Residential Care | 671580 | WV | 03/18/2024 | |
| North | Residential Care | 665856 | PA | 02/01/2024 | |
| North | Certified Kinship/Relative | 8140524 | WV | 12/18/2023 | |
| North | Certified Kinship/Relative | 761670 | WV | 09/04/2022 | |
| North | Therapeutic Foster Care | 8230416 | WV | 02/29/2024 | |
| North | Certified Kinship/Relative | 8243883 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 8125987 | WV | 11/13/2023 | |
| North | Therapeutic Foster Care | 1052183 | WV | 11/01/2023 | |
| North | Therapeutic Foster Care | 8251388 | WV | 05/02/2024 | |
| North | Certified Kinship/Relative | 8160105 | WV | 02/07/2024 | |
| North | Certified Kinship/Relative | 8085201 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 8085201 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 8085201 | WV | 11/02/2023 | |
| North | Certified Kinship/Relative | 717911 | WV | 05/22/2023 | |
| North | Therapeutic Foster Care | 8201088 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 717911 | WV | 05/22/2023 | |
| North | Certified Kinship/Relative | 717911 | WV | 05/22/2023 | |
| North | Therapeutic Foster Care | 8096992 | WV | 12/13/2023 | |
| North | Therapeutic Foster Care | 8096992 | WV | 12/13/2023 | |
| North | Residential Care | 758360 | UT | 03/11/2024 | |
| North | Certified Kinship/Relative | 8037893 | WV | 08/14/2023 | 06/07/2024 |
| North | Certified Kinship/Relative | 8036425 | WV | 09/01/2023 | 07/01/2024 |
| North | Kinship/Relative | 8328837 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8328837 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8328837 | WV | 06/13/2024 | |
| North | Certified Kinship/Relative | 8022160 | WV | 06/07/2023 | |
| North | Certified Kinship/Relative | 8235896 | WV | 05/21/2024 | |
| North | Residential Care | 674472 | PA | 06/13/2024 | |
| North | Certified Kinship/Relative | 8036425 | WV | 09/01/2023 | 07/01/2024 |
| North | Certified Kinship/Relative | 8036425 | WV | 09/01/2023 | 07/01/2024 |
| North | Kinship/Relative | 8297421 | WV | 05/10/2024 | |
| North | Kinship/Relative | 8075289 | WV | 06/22/2023 | |
| North | Kinship/Relative | 8075289 | WV | 06/22/2023 | |
| North | Kinship/Relative | 8075289 | WV | 06/22/2023 | |
| North | Kinship/Relative | 8075289 | WV | 06/22/2023 | |
| North | Certified Kinship/Relative | 8081055 | WV | 09/25/2023 | |
| North | Certified Kinship/Relative | 8081055 | WV | 09/25/2023 | |
| North | Therapeutic Foster Care | 758354 | WV | 09/07/2023 | |
| North | Kinship/Relative | 8155130 | WV | 09/29/2023 | |
| North | Certified Kinship/Relative | 8093968 | WV | 11/09/2023 | |
| North | Therapeutic Foster Care | 746908 | WV | 02/29/2024 | |

| North | Therapeutic Foster Care | 757224 | WV | 02/29/2024 | |
| North | Therapeutic Foster Care | 757224 | WV | 02/29/2024 | |
| North | Certified Kinship/Relative | 762480 | WV | 07/14/2023 | |
| North | Certified Kinship/Relative | 8096181 | WV | 10/31/2023 | |
| North | Therapeutic Foster Care | 756184 | WV | 06/12/2024 | |
| North | Therapeutic Foster Care | 756184 | WV | 06/12/2024 | |
| North | Certified Kinship/Relative | 8140887 | WV | 12/26/2023 | |
| North | Certified Kinship/Relative | 8196389 | WV | 01/25/2024 | |
| North | Certified Kinship/Relative | 8196333 | WV | 02/09/2024 | |
| North | Certified Kinship/Relative | 8193260 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8183929 | WV | 04/23/2024 | |
| North | Certified Kinship/Relative | 8183929 | WV | 04/23/2024 | |
| North | Certified Kinship/Relative | 8148212 | WV | 01/08/2024 | |
| North | Certified Kinship/Relative | 8148212 | WV | 01/08/2024 | |
| North | Certified Kinship/Relative | 8160137 | WV | 12/18/2023 | |
| North | Residential Care | 719303 | WV | 11/01/2023 | |
| North | Kinship/Relative | 8187984 | WV | 11/06/2023 | |
| North | Kinship/Relative | 681328 | WV | 05/07/2024 | 06/13/2024 |
| North | Kinship/Relative | 681328 | WV | 05/07/2024 | 06/13/2024 |
| North | Therapeutic Foster Care | 8136788 | WV | 10/26/2023 | |
| North | Therapeutic Foster Care | 746668 | WV | 02/01/2024 | |
| North | Therapeutic Foster Care | 666902 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 686988 | WV | 03/17/2024 | 06/10/2024 |
| North | Therapeutic Foster Care | 666902 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 686988 | WV | 03/17/2024 | 06/10/2024 |
| North | Certified Kinship/Relative | 8230070 | WV | 03/05/2024 | |
| North | Certified Kinship/Relative | 8230070 | WV | 03/05/2024 | |
| North | Certified Kinship/Relative | 8082169 | WV | 06/26/2024 | |
| North | Kinship/Relative | 8082169 | WV | 03/15/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8181705 | WV | 04/15/2024 | |
| North | Therapeutic Foster Care | 8107575 | WV | 01/09/2024 | |
| North | Therapeutic Foster Care | 8160795 | WV | 12/10/2023 | |
| North | Certified Kinship/Relative | 8209531 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 748983 | WV | 01/10/2024 | |
| North | Certified Kinship/Relative | 762347 | WV | 01/22/2024 | |
| North | Residential Care | 695678 | WV | 05/20/2024 | |
| North | Kinship/Relative | 8299516 | WV | 05/14/2024 | |
| North | Emergency Shelter Care | 665618 | WV | 02/12/2024 | |
| North | Therapeutic Foster Care | 720839 | WV | 06/26/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 761718 | WV | 04/23/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 720839 | WV | 06/26/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 761718 | WV | 04/23/2024 | 06/26/2024 |

| North | Certified Kinship/Relative | 8272969 | WV | 04/29/2024 | |
| North | Therapeutic Foster Care | 728214 | WV | 02/26/2024 | |
| North | Residential Care | 695678 | WV | 04/04/2024 | |
| North | Kinship/Relative | 8270061 | WV | 03/20/2024 | 07/12/2024 |
| North | Kinship/Relative | 8286928 | WV | 04/01/2024 | |
| North | Kinship/Relative | 8294825 | WV | 03/28/2024 | |
| North | Kinship/Relative | 8286928 | WV | 04/01/2024 | |
| North | Therapeutic Foster Care | 8118902 | WV | 04/03/2024 | |
| North | Therapeutic Foster Care | 8263093 | WV | 04/26/2024 | |
| North | Therapeutic Foster Care | 8313676 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 8313676 | WV | 06/27/2024 | |
| South | Therapeutic Foster Care | 1033181 | WV | 04/10/2023 | |
| South | Specialized Family Care | 690021 | WV | 11/05/2021 | |
| South | Therapeutic Foster Care | 1044500 | WV | 09/13/2023 | |
| South | Transitional Living | 8315598 | WV | 06/13/2024 | |
| South | Residential Care | 757668 | WV | 11/29/2023 | |
| South | Residential Care | 677818 | WV | 09/29/2023 | |
| South | Psychiatric Residential Treatment Facility | 678505 | WV | 04/20/2023 | |
| South | Certified Kinship/Relative | 762450 | WV | 10/10/2023 | |
| South | Residential Care | 719303 | WV | 08/14/2023 | |
| South | Certified Kinship/Relative | 754850 | WV | 11/08/2021 | |
| South | Transitional Living | 761068 | WV | 03/21/2022 | 06/25/2024 |
| South | Residential Care | 759492 | AL | 04/08/2024 | |
| South | Residential Care | 665765 | WV | 03/15/2024 | |
| South | Psychiatric Residential Treatment Facility | 745640 | WV | 01/20/2024 | |
| South | Certified Kinship/Relative | 8054881 | WV | 08/16/2023 | 06/04/2024 |
| South | Transitional Living | 8116972 | WV | 08/28/2023 | |
| South | Transitional Living | 8153383 | WV | 05/10/2024 | |
| South | Certified Kinship/Relative | 759115 | WV | 03/07/2023 | |
| South | Therapeutic Foster Care | 1054504 | WV | 04/18/2024 | |
| South | State Paid Kinship Care | 8302064 | WV | 06/07/2024 | |
| South | Residential Care | 681743 | WV | 10/03/2023 | 06/06/2024 |
| South | Certified Kinship/Relative | 762931 | WV | 09/21/2022 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 04/18/2024 | |
| South | Foster Care | 736656 | OH | 02/11/2021 | |
| South | Residential Care | 666435 | WV | 06/01/2023 | |
| South | Residential Care | 667402 | WV | 05/28/2024 | |
| South | Certified Kinship/Relative | 759848 | WV | 06/06/2022 | |
| South | Certified Kinship/Relative | 758404 | WV | 03/22/2024 | |
| South | Transitional Living | 750279 | WV | 05/19/2021 | |
| South | Certified Kinship/Relative | 735440 | WV | 05/26/2023 | |
| South | Certified Kinship/Relative | 758404 | WV | 08/04/2023 | |

| South | Transitional Living | 760795 | WV | 01/22/2022 | |
| South | Certified Kinship/Relative | 762261 | WV | 10/31/2022 | |
| South | Residential Care | 682782 | WV | 04/27/2022 | |
| South | Certified Kinship/Relative | 717952 | WV | 04/05/2024 | |
| South | Residential Care | 687580 | WV | 03/01/2024 | |
| South | Transitional Living | 8329549 | WV | 06/10/2024 | |
| South | Certified Kinship/Relative | 761523 | WV | 10/10/2022 | 06/10/2024 |
| South | Certified Kinship/Relative | 758832 | WV | 10/06/2023 | |
| South | Emergency Shelter Care | 665526 | WV | 05/07/2024 | 07/07/2024 |
| South | Specialized Family Care | 760624 | WV | 01/24/2024 | |
| South | Certified Kinship/Relative | 742399 | WV | 07/17/2023 | |
| South | Transitional Living for Vulnerable Youth | 687580 | WV | 09/01/2023 | 03/18/2024 |
| South | Residential Care | 739834 | WV | 01/03/2024 | |
| South | Residential Care | 756294 | MS | 02/15/2024 | 06/04/2024 |
| South | Psychiatric Treatment Facility | 676669 | WV | 04/25/2024 | |
| South | Certified Kinship/Relative | 761523 | WV | 10/10/2022 | |
| South | Certified Kinship/Relative | 760563 | WV | 12/20/2022 | |
| South | Certified Kinship/Relative | 758404 | WV | 03/22/2024 | |
| South | Residential Care | 737524 | IN | 01/31/2024 | |
| South | Residential Care | 664822 | WV | 03/26/2024 | |
| South | Certified Kinship/Relative | 754850 | WV | 11/08/2021 | |
| South | Certified Kinship/Relative | 749880 | WV | 05/05/2021 | |
| South | Kinship/Relative | 8013930 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 8054881 | WV | 08/16/2023 | 06/04/2024 |
| South | Residential Care | 665768 | WV | 04/11/2024 | |
| South | Foster Care | 736656 | OH | 02/23/2021 | |
| South | Therapeutic Foster Care | 749946 | WV | 11/16/2023 | |
| South | Residential Care | 666435 | WV | 06/06/2024 | |
| South | Residential Care | 665784 | WV | 03/26/2024 | 06/06/2024 |
| South | Certified Kinship/Relative | 749880 | WV | 05/05/2021 | |
| South | Therapeutic Foster Care | 688916 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 8209734 | WV | 03/11/2024 | |
| South | Therapeutic Foster Care | 8036430 | WV | 04/27/2023 | |
| South | Certified Kinship/Relative | 755733 | WV | 01/19/2022 | |
| South | Certified Kinship/Relative | 762261 | WV | 10/31/2022 | |
| South | Transitional Living | 8251981 | WV | 01/18/2024 | |
| South | Certified Kinship/Relative | 1095734 | WV | 05/22/2023 | |
| South | Certified Kinship/Relative | 758832 | WV | 10/06/2023 | |
| South | Kinship/Relative | 762931 | WV | 04/23/2024 | |
| South | Residential Care | 665768 | WV | 02/07/2024 | |
| South | Therapeutic Foster Care | 688916 | WV | 03/08/2024 | |
| South | Residential Care | 665768 | WV | 02/21/2023 | |

| South | Transitional Living | 8081486 | WV | 03/17/2023 | |
| South | Certified Kinship/Relative | 8102077 | WV | 11/03/2023 | |
| South | Certified Kinship/Relative | 762556 | WV | 05/26/2023 | |
| South | Certified Kinship/Relative | 1095734 | WV | 05/22/2023 | |
| South | Residential Care | 667402 | WV | 05/08/2024 | |
| South | Kinship/Relative | 8267637 | WV | 03/22/2024 | |
| South | Certified Kinship/Relative | 760563 | WV | 01/13/2023 | |
| South | Certified Kinship/Relative | 1054044 | WV | 05/30/2023 | |
| South | Certified Kinship/Relative | 1054044 | WV | 05/30/2023 | |
| South | Residential Care | 748925 | AL | 04/26/2024 | |
| South | Therapeutic Foster Care | 8067072 | WV | 11/16/2023 | |
| South | Therapeutic Foster Care | 8281025 | WV | 04/25/2024 | |
| South | Therapeutic Foster Care | 758698 | WV | 04/25/2024 | 04/25/2024 |
| South | Kinship/Relative | 8088069 | KY | 04/28/2023 | |
| South | Residential Care | 665520 | WV | 03/07/2024 | |
| South | Psychiatric Residential Treatment Facility | 683413 | TN | 06/20/2024 | |
| South | Therapeutic Foster Care | 1054504 | WV | 04/18/2024 | 06/19/2024 |
| South | Kinship/Relative | 8067752 | WV | 04/27/2023 | |
| South | Kinship/Relative | 8265276 | WV | 03/21/2024 | |
| South | Kinship/Relative | 8304054 | WV | 05/22/2024 | |
| South | Kinship/Relative | 8267490 | WV | 03/20/2024 | |
| South | Kinship/Relative | 8267490 | WV | 03/20/2024 | |
| South | Kinship/Relative | 8267490 | WV | 03/20/2024 | |
| South | Psychiatric Residential Treatment Facility | 760353 | WV | 01/22/2024 | |
| South | Therapeutic Foster Care | 8306773 | WV | 06/03/2024 | |
| South | Certified Kinship/Relative | 8103708 | WV | 09/13/2023 | 06/03/2024 |
| South | Therapeutic Foster Care | 8067072 | WV | 08/18/2023 | |
| South | Therapeutic Foster Care | 8274397 | WV | 05/26/2024 | |
| South | Therapeutic Foster Care | 8274397 | WV | 05/26/2024 | |
| South | Certified Kinship/Relative | 759937 | WV | 09/18/2023 | |
| South | Therapeutic Foster Care | 744781 | WV | 08/11/2023 | |
| South | Therapeutic Foster Care | 8306773 | WV | 06/03/2024 | |
| South | Certified Kinship/Relative | 8103708 | WV | 08/11/2023 | 06/03/2024 |
| South | Psychiatric Treatment Facility | 748925 | AL | 11/28/2023 | 06/01/2024 |
| South | Certified Kinship/Relative | 8135818 | WV | 01/17/2024 | |
| South | Certified Kinship/Relative | 8135818 | WV | 01/17/2024 | |
| South | Certified Kinship/Relative | 8136662 | WV | 01/04/2024 | |
| South | Certified Kinship/Relative | 8136662 | WV | 01/04/2024 | |
| South | Kinship/Relative | 8275759 | WV | 04/07/2024 | 07/01/2024 |
| South | Kinship/Relative | 8208523 | WV | 12/15/2023 | |
| South | Transitional Living | 8117076 | WV | 02/11/2022 | |
| South | Residential Care | 666435 | WV | 05/31/2024 | |

| South | Kinship/Relative | 8306738 | OH | 06/03/2024 | |
| South | Therapeutic Foster Care | 763205 | WV | 04/03/2024 | 06/03/2024 |
| South | Kinship/Relative | 8192062 | WV | 11/22/2023 | |
| South | Kinship/Relative | 8306738 | OH | 06/03/2024 | |
| South | Therapeutic Foster Care | 763205 | WV | 04/03/2024 | 06/03/2024 |
| South | Residential Care | 719303 | WV | 05/06/2024 | |
| South | Residential Care | 665768 | WV | 06/21/2024 | |
| South | State Paid Kinship Care | 8293588 | WV | 05/02/2024 | |
| South | Kinship/Relative | 8296547 | WV | 04/26/2024 | |
| South | Residential Care | 665768 | WV | 12/21/2023 | 06/14/2024 |
| South | Residential Care | 719303 | WV | 06/25/2024 | |
| South | Residential Care | 665768 | WV | 03/31/2024 | 06/25/2024 |
| South | Certified Kinship/Relative | 8218827 | WV | 04/01/2024 | |
| South | Certified Kinship/Relative | 8218827 | WV | 04/01/2024 | |
| South | Certified Kinship/Relative | 8218827 | WV | 04/01/2024 | |
| South | Kinship/Relative | 8308839 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 8219765 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 8219765 | WV | 03/08/2024 | |
| South | Certified Kinship/Relative | 760624 | WV | 05/22/2024 | |
| South | Certified Kinship/Relative | 8233048 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8233048 | WV | 01/30/2024 | 06/26/2024 |
| South | Certified Kinship/Relative | 8233048 | WV | 06/26/2024 | |
| South | Kinship/Relative | 8233048 | WV | 01/30/2024 | 06/26/2024 |
| South | Kinship/Relative | 8298991 | WV | 05/17/2024 | |
| South | Therapeutic Foster Care | 759432 | WV | 02/02/2024 | |
| South | Certified Kinship/Relative | 8234496 | WV | 05/02/2024 | |
| South | Certified Kinship/Relative | 8234496 | WV | 05/03/2024 | |
| South | Certified Kinship/Relative | 8234496 | WV | 05/02/2024 | |
| South | State Paid Kinship Care | 8277965 | WV | 04/08/2024 | 07/10/2024 |
| South | Therapeutic Foster Care | 8036430 | WV | 03/13/2024 | |
| South | Kinship/Relative | 8289576 | WV | 03/22/2024 | |
| South | Kinship/Relative | 8271682 | WV | 03/22/2024 | |
| South | Kinship/Relative | 8265276 | WV | 03/21/2024 | |
| South | Kinship/Relative | 8270752 | WV | 03/26/2024 | |
| South | State Paid Kinship Care | 8299264 | WV | 04/26/2024 | |
| South | Therapeutic Foster Care | 8251500 | WV | 04/08/2024 | |
| South | Therapeutic Foster Care | 725870 | WV | 04/11/2024 | |
| North | Therapeutic Foster Care | 686268 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 696893 | WV | 11/07/2023 | 06/23/2024 |
| North | Kinship/Relative | 731221 | WV | 03/08/2024 | |
| North | Certified Kinship/Relative | 8264503 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 758059 | WV | 10/11/2022 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 762582 | WV | 12/07/2022 | 06/03/2024 |
| North | Certified Kinship/Relative | 758059 | WV | 10/11/2022 | |
| North | Psychiatric Residential Treatment Facility | 678506 | WV | 04/24/2024 | |
| North | Therapeutic Foster Care | 686268 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 762927 | WV | 02/21/2023 | |
| North | Certified Kinship/Relative | 762582 | WV | 12/07/2022 | 06/03/2024 |
| North | Therapeutic Foster Care | 686268 | WV | 05/24/2024 | |
| North | Certified Kinship/Relative | 758059 | WV | 10/11/2022 | |
| North | Certified Kinship/Relative | 762927 | WV | 02/21/2023 | |
| North | Residential Care | 665520 | WV | 08/22/2023 | |
| North | Certified Kinship/Relative | 696893 | WV | 11/07/2023 | |
| North | Certified Kinship/Relative | 758059 | WV | 10/11/2022 | |
| North | Certified Kinship/Relative | 762582 | WV | 12/07/2022 | 06/03/2024 |
| North | Emergency Shelter Care | 665527 | WV | 04/26/2024 | |
| North | Psychiatric Treatment Facility | 745640 | WV | 06/21/2024 | 07/03/2024 |
| North | Therapeutic Foster Care | 8040088 | WV | 06/07/2024 | 06/21/2024 |
| North | Emergency Shelter Care | 8294483 | | 03/28/2024 | 06/07/2024 |
| North | Emergency Shelter Care | 665527 | WV | 06/04/2024 | |
| North | Emergency Shelter Care | 8294483 | | 05/20/2024 | 06/04/2024 |
| North | Certified Kinship/Relative | 716953 | WV | 03/25/2024 | |
| North | Certified Kinship/Relative | 8228296 | WV | 04/22/2024 | |
| North | Emergency Shelter Care | 665527 | WV | 06/07/2024 | 07/08/2024 |
| North | Emergency Shelter Care | 8294483 | | 11/30/2023 | 06/07/2024 |
| North | Therapeutic Foster Care | 8065805 | WV | 06/07/2024 | |
| North | Emergency Shelter Care | 8294483 | | 11/30/2023 | 06/07/2024 |
| North | Certified Kinship/Relative | 8135565 | WV | 02/15/2024 | |
| North | Certified Kinship/Relative | 734170 | WV | 12/18/2023 | |
| North | Certified Kinship/Relative | 730607 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 730607 | WV | 05/15/2024 | |
| North | Kinship/Relative | 735360 | WV | 01/19/2024 | |
| North | Kinship/Relative | 704601 | WV | 05/03/2024 | |
| North | Certified Kinship/Relative | 759580 | WV | 04/15/2022 | |
| North | Certified Kinship/Relative | 675315 | WV | 03/13/2024 | 06/13/2024 |
| North | Certified Kinship/Relative | 759110 | WV | 02/12/2022 | 06/17/2024 |
| North | Certified Kinship/Relative | 741290 | WV | 02/26/2024 | |
| North | Psychiatric Treatment Facility | 1036833 | OH | 06/26/2024 | |
| North | Psychiatric Treatment Facility | 1036833 | OH | 04/17/2024 | 06/25/2024 |
| North | Therapeutic Foster Care | 8080636 | WV | 04/01/2024 | |
| North | Kinship/Relative | 8114905 | WV | 08/20/2023 | |
| North | Certified Kinship/Relative | 8083377 | WV | 08/22/2023 | |
| North | Certified Kinship/Relative | 759580 | WV | 04/15/2022 | |
| North | Emergency Shelter Care | 665619 | WV | 06/03/2024 | |

| North | Kinship/Relative | 755562 | WV | 05/26/2024 | 06/03/2024 |
| North | Certified Kinship/Relative | 8055477 | WV | 12/04/2023 | |
| North | Certified Kinship/Relative | 762626 | WV | 12/20/2022 | |
| North | Residential Care | 745539 | AR | 04/03/2024 | |
| North | Therapeutic Foster Care | 742662 | WV | 06/02/2024 | |
| North | Therapeutic Foster Care | 756806 | WV | 05/03/2024 | 06/01/2024 |
| North | Certified Kinship/Relative | 762626 | WV | 12/20/2022 | |
| North | Therapeutic Foster Care | 742662 | WV | 06/02/2024 | |
| North | Therapeutic Foster Care | 756806 | WV | 05/03/2024 | 06/01/2024 |
| North | Specialized Family Care | 715877 | WV | 07/08/2022 | |
| North | Kinship/Relative | 8114905 | WV | 08/20/2023 | |
| North | Certified Kinship/Relative | 735193 | WV | 01/10/2024 | |
| North | Therapeutic Foster Care | 8316867 | WV | 06/21/2024 | |
| North | Residential Care | 666435 | WV | 03/14/2024 | 06/21/2024 |
| North | Certified Kinship/Relative | 8077918 | WV | 09/03/2023 | |
| North | Residential Care | 729306 | VA | 02/27/2024 | |
| North | Certified Kinship/Relative | 8055477 | WV | 12/04/2023 | |
| North | Kinship/Relative | 1038246 | WV | 01/09/2023 | |
| North | Certified Kinship/Relative | 742488 | WV | 03/28/2022 | |
| North | Certified Kinship/Relative | 755207 | WV | 02/01/2022 | |
| North | Kinship/Relative | 8270154 | WV | 03/25/2024 | |
| North | Certified Kinship/Relative | 759580 | WV | 04/15/2022 | |
| North | Certified Kinship/Relative | 755207 | WV | 02/01/2022 | |
| North | Certified Kinship/Relative | 8083377 | WV | 08/22/2023 | |
| North | Therapeutic Foster Care | 1092116 | WV | 03/24/2023 | |
| North | Therapeutic Foster Care | 756760 | WV | 04/10/2024 | |
| North | Therapeutic Foster Care | 705207 | WV | 08/06/2023 | |
| North | Therapeutic Foster Care | 745697 | WV | 12/08/2023 | |
| North | Kinship/Relative | 8212154 | WV | 01/26/2024 | |
| North | Kinship/Relative | 8212154 | WV | 01/26/2024 | |
| North | Therapeutic Foster Care | 763236 | WV | 05/31/2024 | |
| North | Therapeutic Foster Care | 763236 | WV | 05/31/2024 | |
| North | Residential Care | 732597 | VA | 05/17/2024 | |
| North | Certified Kinship/Relative | 1088841 | WV | 11/08/2023 | |
| North | Certified Kinship/Relative | 8207747 | WV | 02/14/2024 | 06/06/2024 |
| North | Foster Family Care | 670017 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 8197686 | WV | 01/23/2024 | |
| North | Certified Kinship/Relative | 8207747 | WV | 02/14/2024 | 06/06/2024 |
| North | Certified Kinship/Relative | 759828 | WV | 06/05/2024 | |
| North | Residential Care | 759431 | WV | 05/06/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 8207747 | WV | 02/14/2024 | 06/06/2024 |
| North | Certified Kinship/Relative | 8126269 | WV | 11/21/2023 | |

| North | Therapeutic Foster Care | 8178851 | WV | 11/10/2023 | |
| North | Certified Kinship/Relative | 8154717 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 8154717 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 8154717 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 8154717 | WV | 03/06/2024 | |
| North | Therapeutic Foster Care | 8018876 | WV | 04/27/2023 | |
| North | Therapeutic Foster Care | 8018876 | WV | 04/27/2023 | |
| North | Therapeutic Foster Care | 8018876 | WV | 04/27/2023 | |
| North | Certified Kinship/Relative | 675315 | WV | 03/13/2024 | 06/13/2024 |
| North | Therapeutic Foster Care | 8178851 | WV | 11/10/2023 | |
| North | Certified Kinship/Relative | 755796 | WV | 07/20/2023 | |
| North | Certified Kinship/Relative | 675315 | WV | 03/13/2024 | 06/13/2024 |
| North | Kinship/Relative | 8181485 | WV | 11/08/2023 | |
| North | Certified Kinship/Relative | 8038150 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8038150 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8038150 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8038150 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8055477 | WV | 07/27/2023 | |
| North | Kinship/Relative | 760486 | WV | 11/16/2023 | |
| North | Therapeutic Foster Care | 762171 | WV | 06/07/2023 | |
| North | Certified Kinship/Relative | 8293454 | WV | 06/26/2024 | 07/15/2024 |
| North | Kinship/Relative | 8293454 | WV | 05/01/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8293454 | WV | 06/26/2024 | 07/15/2024 |
| North | Kinship/Relative | 8293454 | WV | 05/01/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8293454 | WV | 06/26/2024 | 07/15/2024 |
| North | Kinship/Relative | 8293454 | WV | 05/01/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8084318 | WV | 08/17/2023 | |
| North | Certified Kinship/Relative | 8154717 | WV | 03/06/2024 | |
| North | Certified Kinship/Relative | 8147471 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8147471 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8147471 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8147471 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8144686 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 756542 | WV | 08/30/2023 | |
| North | Therapeutic Foster Care | 756542 | WV | 08/30/2023 | |
| North | Therapeutic Foster Care | 752977 | WV | 08/30/2023 | |
| North | Hospital | 760353 | WV | 02/28/2024 | |
| North | Therapeutic Foster Care | 727414 | WV | 06/07/2024 | |
| North | Therapeutic Foster Care | 762906 | WV | 08/30/2023 | 06/07/2024 |
| North | Therapeutic Foster Care | 752977 | WV | 08/30/2023 | |
| North | Certified Kinship/Relative | 8169514 | WV | 03/21/2024 | |
| North | Kinship/Relative | 8140892 | WV | 09/22/2023 | 06/14/2024 |

| North | Kinship/Relative | 8140892 | WV | 09/22/2023 | 06/14/2024 |
|-------|------------------|---------|-----|-----------|-----------|
| North | Residential Care | 666431 | WV | 06/05/2024 | |
| North | Residential Care | 757660 | MS | 04/18/2024 | 06/04/2024 |
| North | Psychiatric Residential Treatment Facility | 760353 | WV | 01/17/2024 | |
| North | Therapeutic Foster Care | 745697 | WV | 04/16/2024 | |
| North | Kinship/Relative | 8302057 | WV | 05/16/2024 | 07/04/2024 |
| North | Kinship/Relative | 8302057 | WV | 05/16/2024 | 07/04/2024 |
| North | Therapeutic Foster Care | 755214 | WV | 10/31/2023 | |
| North | Kinship/Relative | 743157 | WV | 06/06/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 752977 | WV | 12/07/2023 | |
| North | Therapeutic Foster Care | 760189 | WV | 01/18/2024 | |
| North | Kinship/Relative | 8250544 | WV | 02/26/2024 | |
| North | Kinship/Relative | 8254965 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 758565 | WV | 03/01/2024 | |
| North | Kinship/Relative | 8302292 | WV | 05/21/2024 | |
| North | Kinship/Relative | 8312340 | WV | 06/06/2024 | 06/24/2024 |
| North | Kinship/Relative | 8312340 | WV | 06/06/2024 | 06/24/2024 |
| North | Kinship/Relative | 743157 | WV | 06/06/2024 | 07/11/2024 |
| North | Therapeutic Foster Care | 750235 | WV | 08/27/2021 | |
| North | Therapeutic Foster Care | 8220414 | WV | 01/22/2024 | |
| North | Specialized Family Care | 747236 | WV | 03/14/2022 | |
| North | Therapeutic Foster Care | 763236 | WV | 01/13/2023 | |
| North | Therapeutic Foster Care | 751744 | WV | 06/09/2023 | |
| North | Residential Care | 666249 | WV | 09/19/2022 | |
| North | Kinship/Relative | 722360 | WV | 04/05/2023 | |
| North | Residential Care | 666435 | WV | 01/26/2024 | |
| North | Certified Kinship/Relative | 1058875 | WV | 04/03/2023 | |
| North | Residential Care | 667402 | WV | 01/11/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 755805 | WV | 02/02/2024 | 07/05/2024 |
| North | Residential Care | 757668 | WV | 09/27/2023 | |
| North | Therapeutic Foster Care | 719702 | WV | 01/09/2022 | |
| North | Residential Care | 759492 | AL | 11/10/2022 | |
| North | Residential Care | 677818 | WV | 03/20/2024 | |
| North | Therapeutic Foster Care | 8193019 | WV | 12/08/2023 | |
| North | Therapeutic Foster Care | 743765 | WV | 09/15/2023 | |
| North | Therapeutic Foster Care | 8127060 | WV | 08/23/2023 | 09/15/2023 |
| North | Certified Kinship/Relative | 8274298 | WV | 04/24/2024 | |
| North | Therapeutic Foster Care | 738904 | WV | 06/28/2024 | 07/03/2024 |
| North | Specialized Foster Care | 666461 | WV | 06/28/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 754034 | WV | 06/21/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 8299789 | WV | 05/13/2024 | 06/21/2024 |
| North | Residential Care | 667402 | WV | 01/16/2024 | |

| North | Emergency Shelter Care | 665530 | WV | 01/10/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 12/28/2023 | |
| North | Residential Care | 665698 | WV | 12/20/2023 | |
| North | Emergency Shelter Care | 665617 | WV | 03/09/2024 | |
| North | Therapeutic Foster Care | 8240973 | WV | 03/18/2024 | |
| North | Certified Kinship/Relative | 757885 | WV | 07/11/2022 | |
| North | Residential Care | 751443 | AR | 05/24/2024 | |
| North | Residential Care | 665103 | WV | 03/18/2024 | |
| North | Emergency Shelter Care | 665528 | WV | 06/06/2024 | |
| North | Therapeutic Foster Care | 1040077 | WV | 05/30/2024 | 06/05/2024 |
| North | Certified Kinship/Relative | 762591 | WV | 12/01/2022 | |
| North | Residential Care | 677818 | WV | 04/03/2024 | |
| North | Therapeutic Foster Care | 8287186 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 723469 | WV | 07/20/2023 | |
| North | Certified Kinship/Relative | 760129 | WV | 03/18/2024 | |
| North | Residential Care | 665765 | WV | 01/18/2023 | |
| North | Emergency Shelter Care | 665532 | WV | 06/11/2024 | |
| North | Foster Care | 747772 | WV | 06/03/2024 | 06/05/2024 |
| North | Therapeutic Foster Care | 1078967 | WV | 03/31/2024 | |
| North | Transitional Living | 692548 | WV | 08/24/2023 | |
| North | Certified Kinship/Relative | 757885 | WV | 07/11/2022 | |
| North | Residential Care | 729306 | VA | 06/06/2023 | |
| North | Kinship/Relative | 8008420 | WV | 02/06/2023 | |
| North | Certified Kinship/Relative | 8018669 | WV | 04/11/2023 | |
| North | Therapeutic Foster Care | 758554 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 758956 | WV | 01/23/2024 | |
| North | Runaway Status | 8245077 | | 05/14/2024 | |
| North | Therapeutic Foster Care | 733329 | WV | 03/13/2022 | |
| North | Certified Kinship/Relative | 763223 | WV | 07/12/2023 | |
| North | Residential Care | 666435 | WV | 08/15/2023 | |
| North | Certified Kinship/Relative | 743656 | WV | 02/01/2023 | |
| North | Residential Care | 665698 | WV | 02/15/2024 | |
| North | Kinship/Relative | 8140844 | WV | 06/07/2023 | 06/05/2024 |
| North | Certified Kinship/Relative | 752287 | WV | 06/10/2022 | |
| North | Residential Care | 665103 | WV | 04/16/2024 | |
| North | Residential Care | 748925 | AL | 12/19/2023 | 06/25/2024 |
| North | Certified Kinship/Relative | 1090170 | WV | 11/01/2023 | |
| North | Therapeutic Foster Care | 8193019 | WV | 12/08/2023 | |
| North | Therapeutic Foster Care | 1082014 | WV | 11/11/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 03/08/2024 | |
| North | Therapeutic Foster Care | 751744 | WV | 06/09/2023 | |
| North | Therapeutic Foster Care | 1054504 | WV | 05/24/2024 | |

| North | Kinship/Relative | 8082165 | WV | 05/08/2023 | |
| North | Residential Care | 758360 | UT | 11/14/2023 | 06/08/2024 |
| North | Therapeutic Foster Care | 757623 | WV | 10/06/2023 | |
| North | Therapeutic Foster Care | 698827 | WV | 10/05/2022 | |
| North | Therapeutic Foster Care | 729422 | WV | 04/10/2024 | |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 02/07/2024 | |
| North | Therapeutic Foster Care | 8220414 | WV | 01/22/2024 | |
| North | Residential Care MR/DD | 682782 | WV | 12/15/2023 | |
| North | Therapeutic Foster Care | 757818 | WV | 02/18/2023 | |
| North | Therapeutic Foster Care | 761393 | WV | 01/13/2023 | 02/18/2023 |
| North | Residential Care | 666435 | WV | 11/21/2023 | |
| North | Residential Care | 666437 | PA | 02/02/2023 | |
| North | Therapeutic Foster Care | 8228115 | WV | 05/19/2024 | |
| North | Therapeutic Foster Care | 758554 | WV | 05/09/2024 | |
| North | Residential Care | 664822 | WV | 04/23/2024 | |
| North | Certified Kinship/Relative | 747284 | WV | 06/17/2024 | |
| North | Kinship/Relative | 747284 | WV | 04/03/2024 | 06/17/2024 |
| North | Certified Kinship/Relative | 762591 | WV | 12/02/2022 | |
| North | Emergency Shelter Care | 734268 | WV | 06/27/2024 | |
| North | Residential Care | 759431 | WV | 05/29/2024 | 06/27/2024 |
| North | Therapeutic Foster Care | 758956 | WV | 03/16/2023 | |
| North | Therapeutic Foster Care | 763236 | WV | 01/13/2023 | |
| North | Emergency Shelter Care | 734268 | WV | 06/06/2024 | |
| North | Residential Care | 759431 | WV | 05/06/2024 | 06/06/2024 |
| North | Residential Care | 719303 | WV | 04/15/2024 | |
| North | Transitional Living | 665784 | WV | 06/24/2024 | |
| North | Residential Care | 698611 | PA | 07/19/2023 | 06/24/2024 |
| North | Therapeutic Foster Care | 757867 | WV | 06/30/2023 | 06/28/2024 |
| North | Certified Kinship/Relative | 754494 | WV | 07/27/2021 | |
| North | Residential Care | 759431 | WV | 06/05/2024 | 07/05/2024 |
| North | Emergency Shelter Care | 665617 | WV | 05/07/2024 | 06/05/2024 |
| North | Specialized Family Care | 682724 | WV | 11/19/2019 | |
| North | Emergency Shelter Care | 665528 | WV | 08/22/2023 | |
| North | Therapeutic Foster Care | 724043 | WV | 06/13/2024 | 06/26/2024 |
| North | Therapeutic Foster Care | 754539 | WV | 05/23/2024 | 06/13/2024 |
| North | Therapeutic Foster Care | 761393 | WV | 08/22/2023 | |
| North | Certified Kinship/Relative | 757885 | WV | 11/29/2022 | |
| North | Certified Kinship/Relative | 763137 | WV | 11/28/2022 | |
| North | Residential Care | 666048 | WV | 03/19/2024 | |
| North | Emergency Shelter Care | 665532 | WV | 06/11/2024 | |
| North | Emergency Shelter Care | 665530 | WV | 05/06/2024 | 06/11/2024 |
| North | Certified Kinship/Relative | 8321894 | VA | 06/07/2024 | |

| North | Therapeutic Foster Care | 757623 | WV | 04/15/2024 | |
| North | Residential Care | 674472 | PA | 04/24/2024 | |
| North | Certified Kinship/Relative | 763223 | WV | 07/12/2023 | |
| North | Residential Care | 665697 | WV | 04/15/2024 | |
| North | Residential Care | 695678 | WV | 01/30/2023 | 06/05/2024 |
| North | Emergency Shelter Care | 665524 | WV | 05/31/2024 | |
| North | Certified Kinship/Relative | 760261 | WV | 02/16/2023 | 06/28/2024 |
| North | Transitional Living | 761542 | WV | 08/22/2022 | |
| North | Certified Kinship/Relative | 758078 | WV | 05/11/2022 | |
| North | Specialized Family Care | 747236 | WV | 12/11/2021 | |
| North | Residential Care | 666048 | WV | 01/02/2024 | 07/08/2024 |
| North | Therapeutic Foster Care | 8208239 | WV | 12/28/2023 | |
| North | Kinship/Relative | 8215057 | OH | 01/23/2024 | |
| North | Transitional Living | 665776 | WV | 02/05/2024 | |
| North | Therapeutic Foster Care | 759741 | WV | 04/02/2024 | |
| North | Residential Care | 677818 | WV | 01/29/2024 | |
| North | Certified Kinship/Relative | 8209758 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8209758 | WV | 05/31/2024 | 06/13/2024 |
| North | Therapeutic Foster Care | 8007198 | WV | 07/31/2023 | |
| North | Kinship/Relative | 8326957 | WV | 06/25/2024 | |
| North | Therapeutic Foster Care | 8007198 | WV | 07/31/2023 | 06/25/2024 |
| North | Therapeutic Foster Care | 8213068 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 8209758 | WV | 06/13/2024 | |
| North | Kinship/Relative | 8209758 | WV | 05/31/2024 | 06/13/2024 |
| North | Psychiatric Residential Treatment Facility | 676669 | WV | 04/23/2024 | |
| North | Residential Care | 702456 | FL | 04/16/2024 | |
| North | Residential Care | 666435 | WV | 10/10/2023 | |
| North | Certified Kinship/Relative | 8113676 | WV | 10/01/2023 | |
| North | Certified Kinship/Relative | 8113676 | WV | 10/01/2023 | |
| North | Emergency Shelter Care | 734268 | WV | 05/29/2024 | 07/02/2024 |
| North | Certified Kinship/Relative | 8085248 | WV | 09/01/2023 | |
| North | Therapeutic Foster Care | 8069677 | WV | 07/05/2024 | |
| North | Therapeutic Foster Care | 763252 | WV | 09/06/2023 | 07/05/2024 |
| North | Therapeutic Foster Care | 8075637 | WV | 07/15/2023 | 09/06/2023 |
| North | Therapeutic Foster Care | 8047367 | WV | 11/01/2023 | |
| North | Psychiatric Residential Treatment Facility | 682980 | PA | 02/29/2024 | |
| North | Therapeutic Foster Care | 8047367 | WV | 11/01/2023 | |
| North | Certified Kinship/Relative | 1079616 | WV | 07/01/2023 | |
| North | Certified Kinship/Relative | 1079616 | WV | 07/01/2023 | |
| North | Certified Kinship/Relative | 8085252 | WV | 10/13/2023 | |
| North | Therapeutic Foster Care | 8075655 | WV | 09/15/2023 | |
| North | Therapeutic Foster Care | 8127060 | WV | 08/23/2023 | 09/15/2023 |

| North | Emergency Shelter Care | 665530 | WV | 04/08/2024 | |
| North | Certified Kinship/Relative | 1079566 | WV | 07/21/2023 | |
| North | Certified Kinship/Relative | 1079566 | WV | 07/21/2023 | |
| North | Certified Kinship/Relative | 1079566 | WV | 05/03/2023 | |
| North | Certified Kinship/Relative | 1079566 | WV | 07/21/2023 | |
| North | Therapeutic Foster Care | 8322548 | WV | 06/28/2024 | 07/08/2024 |
| North | Emergency Shelter Home | 761804 | WV | 06/21/2024 | 06/27/2024 |
| North | Specialized Family Care | 757585 | WV | 10/11/2023 | 06/21/2024 |
| North | Therapeutic Foster Care | 8287186 | WV | 04/19/2024 | |
| North | Therapeutic Foster Care | 8287186 | WV | 04/19/2024 | |
| North | Certified Kinship/Relative | 8098220 | WV | 09/15/2023 | |
| North | Therapeutic Foster Care | 710614 | WV | 03/30/2024 | |
| North | Therapeutic Foster Care | 8077015 | WV | 01/26/2024 | 03/30/2024 |
| North | Therapeutic Foster Care | 755465 | WV | 12/28/2023 | 01/26/2024 |
| North | Therapeutic Foster Care | 751923 | WV | 11/02/2023 | 12/28/2023 |
| North | Therapeutic Foster Care | 758979 | WV | 09/07/2023 | 11/02/2023 |
| North | Therapeutic Foster Care | 758315 | WV | 07/11/2023 | 09/07/2023 |
| North | Certified Kinship/Relative | 8094153 | WV | 09/14/2023 | |
| North | Certified Kinship/Relative | 8206137 | WV | 03/15/2024 | |
| North | Certified Kinship/Relative | 762492 | WV | 10/12/2023 | |
| North | Certified Kinship/Relative | 762492 | WV | 10/12/2023 | |
| North | Certified Kinship/Relative | 762492 | WV | 10/12/2023 | |
| North | Certified Kinship/Relative | 8206137 | WV | 03/15/2024 | |
| North | Therapeutic Foster Care | 1040077 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 1082014 | WV | 03/16/2023 | |
| North | Certified Kinship/Relative | 674281 | WV | 01/05/2024 | |
| North | Certified Kinship/Relative | 674281 | WV | 03/26/2024 | |
| North | Certified Kinship/Relative | 8200375 | WV | 01/16/2024 | |
| North | Therapeutic Foster Care | 8271281 | WV | 03/30/2024 | |
| North | Therapeutic Foster Care | 8077015 | WV | 06/27/2023 | 03/30/2024 |
| North | Therapeutic Foster Care | 8271281 | WV | 03/30/2024 | |
| North | Therapeutic Foster Care | 8077015 | WV | 06/27/2023 | 03/30/2024 |
| North | Therapeutic Foster Care | 762690 | WV | 03/30/2024 | |
| North | Therapeutic Foster Care | 8077015 | WV | 06/27/2023 | 03/30/2024 |
| North | Certified Kinship/Relative | 8020387 | WV | 06/22/2023 | |
| North | Certified Kinship/Relative | 8085248 | WV | 06/10/2024 | |
| North | Therapeutic Foster Care | 763252 | WV | 11/15/2023 | 06/10/2024 |
| North | Certified Kinship/Relative | 8085248 | WV | 10/01/2023 | |
| North | Therapeutic Foster Care | 1049219 | WV | 11/21/2023 | |
| North | Therapeutic Foster Care | 1049219 | WV | 11/21/2023 | |
| North | Certified Kinship/Relative | 8142510 | WV | 12/01/2023 | |
| North | Kinship/Relative | 8216319 | WV | 01/04/2024 | |

| North | Residential Care | 666435 | WV | 06/26/2024 | |
| North | Residential Care | 739834 | WV | 11/21/2023 | 06/26/2024 |
| North | Therapeutic Foster Care | 724043 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 758698 | WV | 06/18/2024 | 07/16/2024 |
| North | Hospital | 746095 | OH | 06/13/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 8189421 | WV | 04/25/2024 | 06/12/2024 |
| North | Therapeutic Foster Care | 741172 | WV | 06/15/2024 | |
| North | Therapeutic Foster Care | 8075655 | WV | 04/12/2024 | 06/15/2024 |
| North | Kinship/Relative | 8306294 | WV | 06/02/2024 | |
| North | Therapeutic Foster Care | 8153892 | WV | 04/19/2024 | 06/02/2024 |
| North | Therapeutic Foster Care | 8285470 | WV | 06/15/2024 | |
| North | Therapeutic Foster Care | 8075655 | WV | 04/12/2024 | 06/15/2024 |
| North | Therapeutic Foster Care | 1049219 | WV | 11/21/2023 | |
| North | Therapeutic Foster Care | 761061 | WV | 05/06/2023 | |
| North | Psychiatric Residential Treatment Facility | 678505 | WV | 12/28/2023 | |
| North | Certified Kinship/Relative | 8052428 | WV | 06/21/2024 | 06/03/2024 |
| North | Therapeutic Foster Care | 763236 | WV | 05/06/2023 | |
| North | Therapeutic Foster Care | 8135752 | WV | 11/09/2023 | |
| North | Therapeutic Foster Care | 746649 | WV | 05/19/2023 | |
| North | Specialized Family Care | 701273 | WV | 05/11/2023 | |
| North | Certified Kinship/Relative | 8077023 | WV | 10/19/2023 | |
| North | Certified Kinship/Relative | 8077023 | WV | 09/19/2023 | |
| North | Kinship/Relative | 8299869 | WV | 05/06/2024 | |
| North | Kinship/Relative | 8299869 | WV | 05/06/2024 | |
| North | Therapeutic Foster Care | 8140016 | WV | 11/16/2023 | |
| North | Therapeutic Foster Care | 8140016 | WV | 11/16/2023 | |
| North | Emergency Shelter Care | 665523 | WV | 06/03/2024 | |
| North | Certified Kinship/Relative | 8217430 | WV | 04/04/2024 | |
| North | Certified Kinship/Relative | 8217430 | WV | 04/04/2024 | |
| North | Therapeutic Foster Care | 1049225 | WV | 06/13/2023 | |
| North | Therapeutic Foster Care | 8053433 | WV | 06/29/2023 | |
| North | Therapeutic Foster Care | 8053433 | WV | 06/29/2023 | |
| North | Therapeutic Foster Care | 698474 | WV | 06/14/2024 | |
| North | Specialized Family Care | 755719 | WV | 10/11/2023 | 06/14/2024 |
| North | Therapeutic Foster Care | 8322548 | WV | 06/28/2024 | 07/08/2024 |
| North | Emergency Shelter Home | 761804 | WV | 06/21/2024 | 06/27/2024 |
| North | Specialized Family Care | 757585 | WV | 10/11/2023 | 06/21/2024 |
| North | Residential Care | 719303 | WV | 04/03/2024 | |
| North | Residential Care | 667402 | WV | 06/26/2024 | |
| North | Therapeutic Foster Care | 746182 | WV | 06/13/2024 | 06/26/2024 |
| North | Certified Kinship/Relative | 8207939 | TX | 12/17/2023 | 06/13/2024 |
| North | Certified Kinship/Relative | 8084433 | WV | 09/01/2023 | |

| North | Certified Kinship/Relative | 8084433 | WV | 09/21/2023 | |
| North | Therapeutic Foster Care | 757717 | WV | 07/14/2023 | |
| North | Therapeutic Foster Care | 8089905 | WV | 07/14/2023 | |
| North | Certified Kinship/Relative | 8090707 | WV | 02/20/2024 | |
| North | Psychiatric Residential Treatment Facility | 760353 | WV | 05/13/2024 | |
| North | Certified Kinship/Relative | 754475 | WV | 07/26/2023 | 07/02/2024 |
| North | Certified Kinship/Relative | 754475 | WV | 07/26/2023 | 07/02/2024 |
| North | Certified Kinship/Relative | 754475 | WV | 07/26/2023 | 07/02/2024 |
| North | Certified Kinship/Relative | 8096074 | WV | 10/02/2023 | |
| North | Certified Kinship/Relative | 8096074 | WV | 10/02/2023 | |
| North | Certified Kinship/Relative | 8096074 | WV | 10/02/2023 | |
| North | Certified Kinship/Relative | 762755 | WV | 08/15/2023 | |
| North | Certified Kinship/Relative | 8215733 | WV | 05/22/2024 | |
| North | Therapeutic Foster Care | 757623 | WV | 09/06/2023 | |
| North | Certified Kinship/Relative | 8215733 | WV | 05/22/2024 | |
| North | Therapeutic Foster Care | 698827 | WV | 02/20/2024 | |
| North | Certified Kinship/Relative | 8142510 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8154641 | WV | 12/04/2023 | |
| North | Therapeutic Foster Care | 762821 | WV | 09/01/2023 | 06/26/2024 |
| North | Certified Kinship/Relative | 8142510 | WV | 12/01/2023 | |
| North | Residential Care | 674468 | WV | 12/12/2023 | |
| North | Therapeutic Foster Care | 760229 | WV | 09/13/2023 | |
| North | Therapeutic Foster Care | 760271 | WV | 09/06/2023 | |
| North | Therapeutic Foster Care | 8096992 | WV | 12/13/2023 | |
| North | Psychiatric Residential Treatment Facility | 678505 | WV | 02/12/2024 | |
| North | Certified Kinship/Relative | 8160366 | WV | 12/03/2023 | |
| North | Certified Kinship/Relative | 8160366 | WV | 12/03/2023 | |
| North | Certified Kinship/Relative | 8160366 | WV | 12/03/2023 | |
| North | Therapeutic Foster Care | 758554 | WV | 05/09/2024 | |
| North | Therapeutic Foster Care | 1041044 | WV | 04/12/2024 | |
| North | Residential Care | 667402 | WV | 06/07/2024 | |
| North | Emergency Shelter Care | 665619 | WV | 04/24/2024 | 06/07/2024 |
| North | Certified Kinship/Relative | 8144677 | WV | 11/06/2023 | |
| North | Certified Kinship/Relative | 8156262 | WV | 12/01/2023 | |
| North | Therapeutic Foster Care | 754641 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 8156262 | WV | 12/01/2023 | |
| North | Certified Kinship/Relative | 8156262 | WV | 12/01/2023 | |
| North | Therapeutic Foster Care | 8147317 | WV | 03/28/2024 | |
| North | Therapeutic Foster Care | 8147317 | WV | 03/28/2024 | |
| North | Certified Kinship/Relative | 8189018 | WV | 02/09/2024 | |
| North | Therapeutic Foster Care | 8217425 | WV | 01/24/2024 | |
| North | Therapeutic Foster Care | 8217425 | WV | 05/16/2024 | |

| North | Therapeutic Foster Care | 8217425 | WV | 01/24/2024 | |
| North | Therapeutic Foster Care | 8217425 | WV | 05/16/2024 | |
| North | Therapeutic Foster Care | 8178851 | WV | 06/05/2024 | |
| North | Therapeutic Foster Care | 763236 | WV | 04/02/2024 | 06/05/2024 |
| North | Therapeutic Foster Care | 8136518 | WV | 11/09/2023 | |
| North | Therapeutic Foster Care | 760495 | WV | 02/06/2024 | |
| North | Therapeutic Foster Care | 759741 | WV | 06/18/2024 | |
| North | Kinship/Relative | 8296769 | WV | 05/10/2024 | 06/18/2024 |
| North | Therapeutic Foster Care | 760495 | WV | 05/07/2024 | |
| North | Therapeutic Foster Care | 760495 | WV | 02/06/2024 | |
| North | Certified Kinship/Relative | 8212835 | WV | 02/27/2024 | 06/28/2024 |
| North | Certified Kinship/Relative | 8000644 | WV | 11/13/2023 | |
| North | Therapeutic Foster Care | 8210585 | WV | 04/22/2024 | |
| North | Therapeutic Foster Care | 8210585 | WV | 04/22/2024 | |
| North | Certified Kinship/Relative | 8212835 | WV | 02/27/2024 | 06/28/2024 |
| North | Therapeutic Foster Care | 8187047 | WV | 12/05/2023 | |
| North | Residential Care | 735349 | SC | 04/16/2024 | |
| North | Therapeutic Foster Care | 754159 | WV | 01/04/2024 | |
| North | Certified Kinship/Relative | 8214622 | WV | 02/08/2024 | |
| North | Therapeutic Foster Care | 750942 | WV | 05/20/2024 | |
| North | Certified Kinship/Relative | 8206102 | WV | 03/01/2024 | |
| North | Therapeutic Foster Care | 718541 | WV | 12/13/2023 | |
| North | Therapeutic Foster Care | 8135743 | WV | 01/26/2024 | |
| North | Therapeutic Foster Care | 698827 | WV | 05/04/2024 | |
| North | Hospital | 668800 | WV | 06/28/2024 | 07/04/2024 |
| North | Certified Kinship/Relative | 8215336 | WV | 03/01/2024 | |
| North | Therapeutic Foster Care | 8135743 | WV | 01/26/2024 | |
| North | Therapeutic Foster Care | 698827 | WV | 04/06/2024 | |
| North | Kinship/Relative | 8260953 | WV | 03/12/2024 | 07/15/2024 |
| North | Emergency Shelter Care | 665527 | WV | 04/16/2024 | |
| North | Certified Kinship/Relative | 757885 | WV | 01/17/2024 | |
| North | Certified Kinship/Relative | 8236033 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 8236033 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 753655 | WV | 05/15/2024 | |
| North | Certified Kinship/Relative | 753655 | WV | 05/15/2024 | |
| North | Therapeutic Foster Care | 8316129 | WV | 06/17/2024 | |
| North | Therapeutic Foster Care | 8316129 | WV | 06/17/2024 | |
| North | Kinship/Relative | 8310391 | OH | 06/12/2024 | |
| North | Therapeutic Foster Care | 8251069 | WV | 05/28/2024 | 06/12/2024 |
| North | Therapeutic Foster Care | 8299791 | WV | 05/22/2024 | 05/28/2024 |
| North | Certified Kinship/Relative | 698137 | WV | 04/29/2024 | |
| North | Certified Kinship/Relative | 698137 | WV | 04/29/2024 | |

| | | | | | |
|---|---|---|---|---|---|
| North | Certified Kinship/Relative | 8254540 | WV | 05/01/2024 | |
| North | Certified Kinship/Relative | 8254540 | WV | 05/01/2024 | |
| North | Kinship/Relative | 753096 | WV | 06/02/2024 | |
| North | Kinship/Relative | 8255367 | WV | 03/07/2024 | |
| North | Kinship/Relative | 8255367 | WV | 03/07/2024 | |
| North | Therapeutic Foster Care | 8198362 | WV | 03/22/2024 | |
| North | Therapeutic Foster Care | 8198362 | WV | 03/22/2024 | |
| North | Therapeutic Foster Care | 729719 | WV | 03/05/2024 | |
| North | Emergency Shelter Care | 665619 | WV | 05/30/2024 | |
| North | Certified Kinship/Relative | 761384 | WV | 02/23/2024 | |
| North | Certified Kinship/Relative | 761384 | WV | 02/23/2024 | |
| North | Therapeutic Foster Care | 8087425 | WV | 02/27/2024 | |
| North | Therapeutic Foster Care | 8087425 | WV | 02/27/2024 | |
| North | Certified Kinship/Relative | 8260168 | WV | 05/08/2024 | |
| North | Certified Kinship/Relative | 8260168 | WV | 05/08/2024 | |
| North | Therapeutic Foster Care | 756008 | WV | 04/02/2024 | |
| North | Kinship/Relative | 8296835 | WV | 04/01/2024 | |
| North | Kinship/Relative | 8277356 | WV | 04/01/2024 | |
| North | Kinship/Relative | 8329852 | WV | 05/16/2024 | |
| North | Kinship/Relative | 8331383 | WV | 05/16/2024 | |
| North | Certified Kinship/Relative | 747284 | WV | 06/17/2024 | |
| North | Kinship/Relative | 747284 | WV | 04/03/2024 | 06/17/2024 |
| North | Certified Kinship/Relative | 747284 | WV | 06/17/2024 | |
| North | Kinship/Relative | 747284 | WV | 04/03/2024 | 06/17/2024 |
| North | Therapeutic Foster Care | 760229 | WV | 04/07/2024 | |
| North | Therapeutic Foster Care | 759741 | WV | 04/02/2024 | |
| North | Kinship/Relative | 8296652 | WV | 05/03/2024 | |
| North | Therapeutic Foster Care | 8301165 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8300175 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8300175 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8300175 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8301165 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8301165 | WV | 05/20/2024 | |
| North | Therapeutic Foster Care | 8128561 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 8115260 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 688916 | WV | 04/17/2024 | |
| North | Therapeutic Foster Care | 688916 | WV | 04/17/2024 | |
| North | Kinship/Relative | 8135105 | WV | 05/17/2024 | |
| North | Therapeutic Foster Care | 8205754 | WV | 05/09/2024 | |
| North | Kinship/Relative | 8317482 | WV | 06/12/2024 | |
| North | Kinship/Relative | 8317482 | WV | 06/12/2024 | |
| North | Kinship/Relative | 8321657 | WV | 06/21/2024 | |

| North | Kinship/Relative | 8321657 | WV | 06/21/2024 | |
| South | Kinship/Relative | 8292553 | WV | 04/24/2024 | |
| South | Certified Kinship/Relative | 761404 | WV | 06/28/2022 | |
| South | Kinship/Relative | 696599 | WV | 09/09/2022 | |
| South | Certified Kinship/Relative | 760582 | WV | 06/28/2022 | |
| South | Therapeutic Foster Care | 755409 | WV | 05/18/2023 | |
| South | Therapeutic Foster Care | 750026 | WV | 05/09/2024 | |
| South | Residential Care | 704526 | PA | 06/12/2018 | |
| South | Certified Kinship/Relative | 8186135 | WV | 03/18/2024 | |
| South | Residential Care | 695678 | WV | 11/02/2023 | 07/09/2024 |
| South | Therapeutic Foster Care | 763175 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 750026 | WV | 05/09/2024 | |
| South | Residential Care | 732597 | VA | 02/12/2024 | |
| South | Foster Care | 758610 | WV | 10/16/2023 | |
| South | Kinship/Relative | 8240541 | WV | 01/29/2024 | |
| South | Residential Care | 751443 | AR | 05/03/2024 | |
| South | Certified Kinship/Relative | 690861 | WV | 01/31/2024 | |
| South | Residential Care | 704526 | PA | 10/15/2021 | |
| South | Transitional Living | 759786 | WV | 06/13/2024 | |
| South | Certified Kinship/Relative | 760582 | WV | 08/31/2022 | |
| South | Certified Kinship/Relative | 8178405 | WV | 02/09/2024 | |
| South | Therapeutic Foster Care | 763175 | WV | 01/31/2024 | |
| South | Certified Kinship/Relative | 8235767 | WV | 04/10/2024 | |
| South | Certified Kinship/Relative | 8178405 | WV | 02/09/2024 | |
| South | Residential Care | 677818 | WV | 01/24/2024 | |
| South | Therapeutic Foster Care | 749999 | WV | 04/02/2023 | |
| South | Therapeutic Foster Care | 749999 | WV | 03/20/2023 | |
| South | Kinship/Relative | 8279491 | WV | 03/24/2024 | |
| South | State Paid Kinship Care | 8308892 | WV | 05/31/2024 | |
| South | State Paid Kinship Care | 8264125 | WV | 03/18/2024 | |
| South | State Paid Kinship Care | 8264125 | WV | 03/18/2024 | |
| South | State Paid Kinship Care | 749996 | WV | 03/19/2024 | 07/16/2024 |
| South | Therapeutic Foster Care | 688248 | WV | 07/17/2023 | |
| South | Therapeutic Foster Care | 688248 | WV | 07/17/2023 | |
| South | State Paid Kinship Care | 8256438 | WV | 11/20/2023 | |
| South | Certified Kinship/Relative | 749892 | WV | 02/08/2024 | |
| South | Therapeutic Foster Care | 8080870 | WV | 12/15/2023 | |
| South | Therapeutic Foster Care | 762872 | WV | 08/15/2023 | 12/15/2023 |
| South | Therapeutic Foster Care | 8080870 | WV | 12/15/2023 | |
| South | Therapeutic Foster Care | 762872 | WV | 08/15/2023 | 12/15/2023 |
| South | Kinship/Relative | 8294284 | WV | 05/09/2024 | |
| South | Certified Kinship/Relative | 754311 | WV | 01/29/2024 | |

| South | Therapeutic Foster Care | 730627 | WV | 03/25/2024 | 07/11/2024 |
|-------|-------------------------|--------|----|------------|------------|
| South | Therapeutic Foster Care | 754348 | WV | 12/19/2023 | |
| South | Therapeutic Foster Care | 737257 | WV | 09/25/2023 | 12/19/2023 |
| South | Certified Kinship/Relative | 8185428 | WV | 02/23/2024 | |
| South | Foster Care | 758610 | WV | 10/16/2023 | |
| South | Certified Kinship/Relative | 8185428 | WV | 02/23/2024 | |
| South | Foster Care | 758610 | WV | 10/16/2023 | |
| South | Certified Kinship/Relative | 690861 | WV | 01/31/2024 | |
| South | Therapeutic Foster Care | 730627 | WV | 03/11/2024 | |
| South | Therapeutic Foster Care | 730627 | WV | 05/30/2024 | |
| South | Certified Kinship/Relative | 699594 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 699594 | WV | 04/19/2024 | |
| South | Certified Kinship/Relative | 8231286 | WV | 03/06/2024 | |
| South | Certified Kinship/Relative | 8233035 | WV | 04/25/2024 | |
| South | Kinship/Relative | 8269598 | WV | 03/15/2024 | |
| South | Certified Kinship/Relative | 8236760 | WV | 05/01/2024 | |
| South | State Paid Kinship Care | 8324834 | WV | 06/17/2024 | 07/08/2024 |
| South | State Paid Kinship Care | 8317381 | WV | 05/30/2024 | |
| South | State Paid Kinship Care | 8317381 | WV | 05/30/2024 | |
| South | State Paid Kinship Care | 8317381 | WV | 05/30/2024 | |
| South | Kinship/Relative | 8251699 | WV | 02/22/2024 | |
| South | Therapeutic Foster Care | 752479 | WV | 03/22/2024 | |
| South | Therapeutic Foster Care | 714366 | WV | 03/25/2024 | |
| South | Therapeutic Foster Care | 755409 | WV | 06/04/2024 | |
| South | Therapeutic Foster Care | 8274686 | WV | 04/19/2024 | 06/04/2024 |
| South | Therapeutic Foster Care | 758346 | WV | 03/25/2024 | |
| South | Therapeutic Foster Care | 8126781 | WV | 03/25/2024 | |
| South | Certified Kinship/Relative | 8178405 | WV | 05/20/2024 | |
| South | Therapeutic Foster Care | 746729 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 746729 | WV | 05/29/2024 | |
| South | Therapeutic Foster Care | 8274686 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 714842 | WV | 05/31/2024 | |
| South | Therapeutic Foster Care | 714842 | WV | 05/31/2024 | |
| South | Kinship/Relative | 726750 | WV | 05/31/2024 | |
| South | Kinship/Relative | 726750 | WV | 05/31/2024 | |
| South | Kinship/Relative | 726750 | WV | 05/31/2024 | |